PAUL J. PASCUZZI, State Bar No. 148810
JASON E. RIOS, State Bar No. 190086
THOMAS R. PHINNEY, State Bar No. 159435
FELDERSTEIN FITZGERALD
   WILLOUGHBY PASCUZZI & RIOS LLP
500 Capitol Mall, Suite 2250
Sacramento, CA  95814
Telephone:     (916) 329-7400
Facsimile:     (916) 329-7435
Email:         ppascuzzi@ffwplaw.com
               jrios@ffwplaw.com
               tphinney@ffwplaw.com

ORI KATZ, State Bar No. 209561
ALAN H. MARTIN, State Bar No. 132301
SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
  A Limited Liability Partnership
  Including Professional Corporations
Four Embarcadero Center, 17th Floor
San Francisco, California 94111-4109
Telephone:     (415) 434-9100
Facsimile:     (415) 434-3947
Email:         okatz@sheppardmullin.com
               amartin@sheppardmullin.com

Attorneys for The Roman Catholic
Bishop of Sacramento

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA

SACRAMENTO DIVISION

| | |
|---|---|
| In re | Case No. 24-21326 |
| THE ROMAN CATHOLIC BISHOP OF SACRAMENTO, | Chapter 11 |
| Debtor in Possession. | **EXHIBITS TO MONTHLY OPERATING REPORT FOR APRIL 2024** |

      The Roman Catholic Bishop of Sacramento ("RCBS" or "Debtor"), the Debtor and Debtor in Possession in the above-captioned chapter 11 case, hereby submits the following exhibits in support of *the Monthly Operating Report for April 2024*

///

///

| Exhibit | Description | Page |
|---------|-------------|------|
| A | Statement of Receipts & Disbursements | 3 |
| B | Bank Statements | 11 |

Dated: May 21, 2024      FELDERSTEIN FITZGERALD WILLOUGHBY
PASCUZZI & RIOS LLP


By:   */s/ Paul J. Pascuzzi*
PAUL J. PASCUZZI
JASON E. RIOS
THOMAS R. PHINNEY

Attorneys for The Roman Catholic
Bishop of Sacramento

Dated: May 21, 2024      SHEPPARD, MULLIN, RICHTER & HAMPTON LLP


By:   */s/ Ori Katz*
ORI KATZ
ALAN H. MARTIN

Attorneys for The Roman Catholic
Bishop of Sacramento

**Exhibit A**

Statement of Receipts & Disbursements

**Roman Catholic Bishop of Sacramento**
**United States Bankruptcy Court - Eastern District of California -**
**[Case # 24-21326]**
**Statement of Receipts & Disbursements (Restricted and**
**Unrestricted Debtor Bank Accounts)**
**April 1, 2024 - April 30, 2024**

| Description | Main Operating Account | Self-Insurance Fund | Employee Benefits | Payroll and other non payroll ACH Payments | Workman's Comp Claims LWP | Priest Pension (Restricted) | Lay Employee Retirement (Restricted) | Special Collections (Restricted) | Donor Restricted Fund |
|---|---|---|---|---|---|---|---|---|---|
| | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America |
| | 2553 | 2620 | 8027 | 2592 | 8082 | 7514 | 1397 | 2596 | 1392 |
| **Beginning Balance (4/1/2024)** | $ 828,276 | $ 2,255,457 | $ 1,282,320 | $ 353,532 | $ 235,889 | $ 11,722 | $ 237,756 | $ 922,979 | $ 32,957 |
| *Plus Receipts:* | | | | | | | | | |
| **Diocese Related Receipts** | | | | | | | | | |
| Parish Assessment | 197,818 | - | - | 461,918 | - | - | - | - | - |
| School Assessment | 113,396 | - | - | - | - | - | - | - | - |
| Self Insurance Premiums | - | 821,899 | - | - | - | - | - | - | - |
| Health Benefit Premiums | - | - | 569,959 | - | - | - | - | - | - |
| Rental Property Income | 71,340 | - | - | 14,909 | - | - | - | - | - |
| Fees for Services | 23,143 | - | - | 5,111 | - | - | - | - | - |
| Gifts & Donations | 315,566 | - | - | 9,382 | - | - | - | 333,127 | - |
| Miscellaneous Receipts | 67,554 | - | - | 1,075 | 246 | - | - | - | - |
| Erroneous Deposits [2] | - | - | - | - | - | - | - | - | - |
| Corrective Disbursement [2] | - | - | - | - | - | - | - | - | - |
| **Non-Debtor Reimbursements/Contributions** | | | | | | | | | |
| Insurance Reimbursements | - | - | - | 94 | - | - | - | - | - |
| Pension Contributions [3] | - | - | - | 530 | - | 86,507 | 651,944 | - | - |
| Pass-through Restricted Gifts | - | - | - | - | - | - | - | - | - |
| Miscellaneous Reimbursements | 28,658 | 8,706 | - | 15,667 | - | - | - | 18,549 | - |
| **Total Receipts** | $ 817,474 | $ 830,604 | $ 569,959 | $ 508,685 | $ 246 | $ 86,507 | $ 670,493 | $ 333,127 | $ - |
| *Less Disbursements:* | | | | | | | | | |
| **Diocese Related Disbursements** | | | | | | | | | |
| Payroll & Benefits | 145,975 | - | - | 230,216 | - | - | 484,743 | - | - |
| Payroll - Other | - | - | - | 3,514 | - | - | 18,549 | - | - |
| Insurance | - | - | - | - | 31,440 | - | - | - | - |
| Other Operating Expenses | 3,133 | 38,981 | - | 124 | - | - | - | - | - |
| Professional Fees - Ordinary Course Professionals [4] | - | 11,040 | - | - | - | - | - | - | - |
| Repairs & Maintenance | 14,343 | - | - | 12,443 | - | - | - | - | - |
| Program Expenses | 85,524 | - | 1,274,450 | 124,771 | - | - | - | - | - |
| Office Expenses | 4,459 | - | - | - | - | - | - | - | - |
| Utilities | 3,102 | - | - | - | - | - | - | - | - |
| Priest Retirement Benefits | 46,741 | - | - | - | - | - | - | - | - |
| Credit Card Funding | 45,000 | - | - | - | - | - | - | - | - |
| Other disbursements fbo non-debtor entities | 42,521 | - | - | - | - | - | - | 26,623 | - |
| Miscellaneous Disbursements [2] | - | 438 | - | - | - | - | - | - | - |
| **Total Disbursements** | $ 390,797 | $ 50,459 | $ 1,274,450 | $ 371,067 | $ 31,440 | $ - | $ 503,291 | $ 26,623 | $ - |
| | | | | | | | | | |
| Transfers | 93,552 | - | - | - | - | - | - | 107,420 | 1,432,878 |
| Other Receipts | - | - | - | - | - | - | - | - | - |
| Withdrawals | - | - | - | - | - | - | - | - | - |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses) [5] | - | - | - | - | - | - | - | - | - |
| **Bank Balance** | $ 1,348,505 | $ 3,035,603 | $ 577,829 | $ 491,150 | $ 204,695 | $ 98,229 | $ 404,958 | $ 1,336,904 | $ 1,465,835 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Payment intended for endowment account of a non debtor was erroneously deposited into a debtor bank account. Upon identification of the error, the debtor transferred the funds to the proper entity.

[3] The Debtor collects, aggregates, and holds in trust on behalf of non-debtor entities certain employee pension contributions. These contributions are forwarded to the pension custodian on a pass-through basis.
[4] Duplicate payment made to actuarial vendor in error. Vendor has been contacted to return the payment.
[5] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[6] Total beginning balance equals beginning balances on Statements of Operating Assets and Liabilities less $4,734 of petty cash.

Roman Catholic Bishop of Sacramento
United States Bankruptcy Court - Eastern District of California -
[Case # 24-21326]
Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts)
April 1, 2024 - April 30, 2024

| Description | Endowments (Restricted) Bank of America 2594 | Online Giving (Restricted) Bank of America 8894 | Bishop Special Account Bank of America 8877 | Newman Chico Chase Bank 0119 | Newman Davis Chase Bank 0588 | Newman Sac Chase Bank 5613 | CLOSED in April 2024 Notre Dame 2091 | Camp Pendola US Bank 7146 | Investment Accounts Various | Total of all Accounts [6] |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance (4/1/2024) | $ 67,003 | $ 132,442 | $ 72,438 | $ 9,879 | $ 18,927 | $ 7,107 | $ 2,129 | $ 88,404 | $ 69,416,659 [1] | $ 75,975,877 |
| **Plus Receipts:** | | | | | | | | | | |
| Diocese Related Receipts | | | | | | | | | | |
| Parish Assessment | - | - | - | - | - | - | - | - | - | 659,736 |
| School Assessment | - | - | - | - | - | - | - | - | - | 113,396 |
| Self Insurance Premiums | - | - | - | - | - | - | - | - | - | 821,899 |
| Health Benefit Premiums | - | - | - | - | - | - | - | - | - | 569,959 |
| Rental Property Income | - | - | - | - | - | - | - | - | - | 86,249 |
| Fees for Services | - | - | - | - | - | - | - | - | - | 28,253 |
| Gifts & Donations | - | 601 | 2,000 | - | - | - | - | - | - | 660,676 |
| Miscellaneous Receipts | - | - | - | 175 | 6,251 | 2,856 | - | 5,198 | - | 83,358 |
| Erroneous Deposits [2] | 164,075 | - | - | - | - | - | - | - | - | 164,075 |
| Corrective Disbursement [2] | (164,075) | - | - | - | - | - | - | - | - | (164,075) |
| Non-Debtor Reimbursements/Contributions | | | | | | | | | | |
| Insurance Reimbursement | - | - | - | - | - | - | - | - | - | 94 |
| Pension Contributions [3] | - | - | - | - | - | - | - | - | - | 738,981 |
| Pass-through Restricted Gifts | - | 13,962 | - | - | - | - | - | - | - | 13,962 |
| Miscellaneous Reimbursements | - | - | - | - | - | - | - | - | - | 71,579 |
| **Total Receipts** | $ - | $ 14,563 | $ 2,000 | $ 175 | $ 6,251 | $ 2,856 | $ - | $ 5,198 | $ - | $ 3,848,138 |
| **Less Disbursements:** | | | | | | | | | | |
| Diocese Related Disbursements | | | | | | | | | | |
| Payroll & Benefits | - | - | - | - | - | - | - | - | - | 860,933 |
| Payroll - Other | - | - | - | - | - | - | - | - | - | 22,062 |
| Insurance | - | - | - | - | - | - | - | - | - | 31,440 |
| Other Operating Expenses | - | - | - | - | - | - | - | 50 | - | 42,288 |
| Professional Fees - Ordinary Course Professionals [4] | - | - | - | - | - | - | - | - | - | 11,040 |
| Repairs & Maintenance | - | - | - | - | - | - | - | - | - | 26,786 |
| Program Expenses | - | - | - | 4,917 | 800 | 1,682 | - | - | - | 1,492,144 |
| Office Expenses | - | - | - | - | - | - | - | - | - | 4,459 |
| Utilities | - | - | - | - | - | - | - | - | - | 3,102 |
| Priest Retirement Benefits | - | - | - | - | - | - | - | - | - | 46,741 |
| Credit Card Funding | - | - | - | - | - | - | - | - | - | 45,000 |
| Other disbursements fbo non-debtor entities | - | - | - | - | - | - | - | - | - | 69,144 |
| Miscellaneous Disbursements [2] | 35,000 | - | 1,000 | - | - | - | - | - | - | 36,438 |
| **Total Disbursements** | $ 35,000 | $ - | $ 1,000 | $ 4,917 | $ 800 | $ 1,682 | $ - | $ 50 | $ - | $ 2,691,577 |
| Transfers | - | - | - | - | - | - | - | (93,552) | (1,540,298) | - |
| Other Receipts | - | - | - | - | - | - | - | - | 88,638 | 88,638 |
| Withdrawals | - | - | - | - | - | - | - | - | (8,712) | (8,712) |
| Interest/Dividends on Investment Pool | - | - | - | - | - | - | - | - | 1,151 | 1,151 |
| Brokerage Fees | - | - | - | - | - | - | - | - | (150) | (150) |
| Plus/ (Minus) Unrealized and realized Gains/(losses) [5] | - | - | - | - | - | - | - | - | (489,720) | (489,720) |
| **Bank Balance** | $ 32,003 | $ 147,005 | $ 73,438 | $ 5,137 | $ 24,377 | $ 8,281 | $ 2,129 | $ - | $ 67,467,569 | $ 76,723,645 |

*Notes:*
[1] Summary balances. See detail on following table.
[2] Payment intended for endowment account of a non debtor was erroneously deposited into a debtor bank account. Upon identification of the error, the debtor transferred the funds to the proper entity.

[3] The Debtor collects, aggregates, and holds in trust on behalf of non-debtor entities certain employee pension contributions. These contributions are forwarded to the pension custodian on a pass-through basis.
[4] Duplicate payment made to actuarial vendor in error. Vendor has been contacted to return the payment.
[5] Total Receipts plus the investment net gains and losses reconciles to Part 1 of the MOR.
[6] Total beginning balance equals beginning balances on Statements of Operating Assets and Liabilities less $4,734 of petty cash.

**Roman Catholic Bishop of Sacramento**
**United States Bankruptcy Court - Eastern District of California -**
**[Case # 24-21326]**
**Statement of Receipts & Disbursements (Investment Accounts)**
April 1, 2024 - April 30, 2024

| Description | Charitable Gift Annuities (Restricted) | CD | Working Capital | RCB SIF | RCB New Parish Fund | Funded Depreciation | Special Collections (Restricted) | Seminarian Account | Bishop Special Investment Account | Donor Restricted | Endowments | Closing in April 2024 | Total Investment Accounts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | US Bank | River City Bank | Merrill Lynch | Merrill Lynch | Merrill Lynch | Merrill Lynch | Merrill Lynch | Merrill Lynch | Merrill Lynch | CBIS | CBIS | Charles Schwab | Various |
| | 2920 | 4638 | 4016 | 2393 | 4020 | 4A56 | 2402 | 2590 | 4233 | 7902 | 7902 | 8681 | Various |
| **Beginning Balance (4/1/2024)** | $ 282,950 | $ 274,689 | $ 22,999,917 | $ 10,377,902 | $ 5,606,868 | $ 3,607,120 | $ 107,420 | $ 6,883,152 | $ 251,193 | $ 4,376,778 | $ 14,648,669 | $ 0 | $ 69,416,659 |
| Transfers | - | - | - | - | - | - | (107,420) | - | - | (1,432,878) | - | - | (1,540,298) |
| Other Receipts | - | - | - | 53,768 | 2 | 0 | - | 3 | 129 | 7,125 | 27,610 | - | 88,638 |
| Withdrawals | (8,361) | - | - | - | - | - | (351) | - | - | - | - | - | (8,712) |
| Interest/Dividends | 540 | - | 260 | - | - | - | 351 | - | - | - | - | - | 1,151 |
| Brokerage Fees | - | - | - | - | - | - | - | (150) | - | - | - | - | (150) |
| Plus/ (Minus) Unrealized and realized Gains/(losses) [1] | (6,959) | - | 79,349 | (26,656) | 18,633 | 12,362 | - | 20,409 | - | (111,412) | (475,445) | - | (489,720) |
| **Bank Balance** | $ 268,170 | $ 274,689 | $ 23,079,526 | $ 10,405,015 | $ 5,625,503 | $ 3,619,482 | $ - | $ 6,903,414 | $ 251,322 | $ 2,839,613 | $ 14,200,834 | $ - | $ 67,467,569 |

**Notes:**
[1] Total Receipts plus the investment net gains and losses reconciles to
Part 1 of the MOR.

**Roman Catholic Bishop of Sacramento**
**United States Bankruptcy Court - Eastern District of California [Case #24-21326]**
**Statement of Operations (For the Period April 1, 2024 - April 30, 2024) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (net of returns and allowances; includes investment gains / losses) | $ | 3,448,207 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit (a - b) | $ | 3,448,207 |
| Selling expenses | | - |
| General and administrative expenses | | 2,700,439 |
| Other expenses | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | - |
| Profit (Loss) | $ | 747,768 |

**Roman Catholic Bishop of Sacramento**
**United States Bankruptcy Court - Eastern District of California [Case #24-21326]**
**Balance Sheet - As of April 30, 2024 - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | |
|---|---:|
| Cash - Restricted & Unrestricted | $ 76,723,645 |
| Accounts Receivable, net | 4,612,276 |
| Prepaid Expenses | 583,385 |
| Deposits | 3,558,970 |
| Building and land, net | 48,286,473 |
| Office Equipment, net | 2,000 |
| Automobiles, net | 73,000 |
| Intangibles | - |
| Annuity Gifts and Insurance Interest | 362,503 |
| Notes Receivable | 478,686 |
| **Total Assets** | **$ 134,680,938** |
| | |
| Pre-Petition Priority Debt [1] | $ 363,772 |
| Pre-Petition Unsecured Debt [1] | 574,888 |
| Post-Petition Accounts Payable [2] | 191,830 |
| **Total Liabilities** | **$ 1,130,490** |
| | |
| **Net Assets** | **$ 133,550,447** |
| **Total Liabilities & Net Assets** | **$ 134,680,938** |

*Notes:*

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Amended Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedule F. This balance sheet value excludes any payments made towards pre-petition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | |
|---|---:|
| Pre-petition priority unsecured debt per balance sheet above | $ 363,772 |
| Additional Pre-petition priority unsecured debt received since filing | - |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | (1,394) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ 362,378 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | |
|---|---:|
| Pre-petition unsecured debt per balance sheet above | $ 574,888 |
| Additional Pre-petition unsecured debt received since filing | 41,211 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | (289,488) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ 326,612 |

[2] Entire balance is current; separate aging schedule not necessary.

| | | | | |
|---|---|---|---|---|
| **Roman Catholic Bishop of Sacramento**<br>**United States Bankruptcy Court - Eastern District of California [Case #24-21326]**<br>**Schedule of Payments to Insiders** | | | | |
| **Insider Name** | **Payment Date** | **Pmt Amount / Market Value of Non-cash Pmt** | **Reason for Pmt or Transfer** | **Source Document** |
| Most Rev. Jaime Soto | 4/17/2024 | 229.98 | Mileage | Ledger |
| Most Rev. Jaime Soto | 4/17/2024 | 249.50 | Expense Reimbursement | Ledger |
| Most Rev. Jaime Soto | 4/26/2024 | 277.54 | Utilities | Ledger |
| Thomas J. McNamara | 4/15/2024 | 14,564.73 | Payroll | Payroll |
| Thomas J. McNamara | 4/26/2024 | 14.00 | Expense Reimbursement | Ledger |
| Rev. Christopher R. Frazer | Various | 290.63 | Gas | Ledger |
| Rev. Christopher R. Frazer | Various | 671.12 | Meals | Ledger |
| | | $ 16,297.50 | | |

**Roman Catholic Bishop of Sacramento**
**United States Bankruptcy Court - Eastern District of California [Case #24-21326]**
**Schedule of Pre-Petition Debt Paid**

| Date | Payee | | Amount |
|------|-------|---|--------|
| 4/11/2024 | ClearStar, Inc. | | 123.60 |
| 4/18/2024 | Marilyn Yeates | | 450.00 |
| 4/18/2024 | AccuSourceHR, Inc. dba: PeopleG2 | | 2,520.63 |
| 4/11/2024 | Kimberlee Lucero | | 1,074.51 |
| 4/5/2024 | Ana Arroyo | [1] | 839.88 |
| 4/30/2024 | Roberto Montes | [2] | 554.09 |
| 4/30/2024 | US Bank | [3] | 50,000.00 |
| 4/8/2024 | US Bank | [3] | 179,742.55 |
| 4/11/2024 | Superior USA | [3] | 14,258.82 |
| 4/8/2024 | Parochial Fund, Inc. fbo Holy Cross Parish, Tulelake | [4] | 40,000.00 |
| 4/30/2024 | Bishop Weigand | | 1,318.13 |
| | **Total** | | **290,882.21** |

Note: Invoices listed as paid above, but not found on Schedule E/F were received post-filing.

[1] Total cash amount of PTO and vacation paid out upon separation was $185.33. Amount listed above represents the pre-petition debt cleared upon payment.

[2] Total cash amount of PTO and vacation paid out upon separation was $711.17. Amount listed above represents the pre-petition debt cleared upon payment.

[3] Payments made allowable under payroll motion to administer payments related to employee benefits, employee deducitons, health plan and retirement plans. Approx. $12,400 related to Debtor obligations and the remainder was paid on behalf of participating non-Debor employers.

[4] Disbursement represents pass-through payment of Catholic Extension Grant received by Debtor for the benefit of Holy Cross Parish, Tulelake.

**Exhibit B**

Bank Statements



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE 19850

Account Number           2553
01 01 140 05 M0000 E#    115
Last Statement:    03/29/2024
This Statement:    04/30/2024

     IMG
**Customer Service**
**1-888-400-9009**

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

Page    1 of   37

Bankruptcy Case Number:2421326

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 828,276.24 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 911,264.02 |
| Number of Checks | 115 | Amount of Checks | 130,347.04 |
| Number of Other Debits | 35 | Amount of Other Debits | 260,688.09 |
| | | Statement Ending Balance | 1,348,505.13 |
| Number of Enclosures | 115 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/03 | | 1,775.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 94013594390 |
| 04/04 | | 675.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 95009248497 |
| 04/05 | | 8,145.10 | FACTS        DES:Remit   3 ID:000000206449675<br>INDN:Roman Catholic Bishop  CO ID:A470660163 CCD | 95018107543 |
| 04/05 | | 3,571.62 | FACTS        DES:Remit   3 ID:000000206449676<br>INDN:Roman Catholic Bishop  CO ID:     1402 CCD | 95014996265 |
| 04/10 | | 212.84 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 01011229122 |
| 04/11 | | 22.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 02004459303 |
| 04/12 | | 870.00 | PymntBrdMin SV9T DES:8774172936 ID:<br>INDN:Camp Pendola       CO ID:1043575881 PPD<br>PMT INFO:MID:08478473-PYMNTBRNDS | 03006630399 |
| 04/12 | | 75.00 | FACTS        DES:Remit   3 ID:000000206920929<br>INDN:Roman Catholic Bishop  CO ID:A470660163 CCD | 02013481484 |
| 04/15 | | 1,715.00 | PymntBrdMin SV9T DES:8774172936 ID:<br>INDN:Camp Pendola       CO ID:1043575881 PPD<br>PMT INFO:MID:08478473-PYMNTBRNDS | 06018128830 |
| 04/16 | | 5,295.00 | PymntBrdMin SV9T DES:8774172936 ID:<br>INDN:Camp Pendola       CO ID:1043575881 PPD<br>PMT INFO:MID:08478473-PYMNTBRNDS | 07011934769 |
| 04/16 | | 95.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 07012867848 |
| 04/17 | | 285.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 08007751175 |
| 04/17 | | 225.00 | PymntBrdMin SV9T DES:8774172936 ID:<br>INDN:Camp Pendola       CO ID:1043575881 PPD<br>PMT INFO:MID:08478473-PYMNTBRNDS | 08007009492 |
| 04/18 | | 50.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 09010677850 |
| 04/19 | | 7,595.91 | FACTS        DES:Remit   3 ID:000000207588194<br>INDN:Roman Catholic Bishop  CO ID:A470660163 CCD | 09021591733 |
| 04/19 | | 3,475.00 | PymntBrdMin SV9T DES:8774172936 ID:<br>INDN:Camp Pendola       CO ID:1043575881 PPD<br>PMT INFO:MID:08478473-PYMNTBRNDS | 10010895652 |
| 04/19 | | 295.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418<br>INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 10011637919 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████2553
01 01 140 05 M0000 E#    115
Last Statement:    03/29/2024
This Statement:    04/30/2024

                IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

                                    Page      2 of    37

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | | 1,390.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 13020742721 |
| 04/22 | | 285.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 13024945677 |
| 04/22 | | 95.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 13024951007 |
| 04/23 | | 4,840.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 14008851312 |
| 04/24 | | 2,240.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 15007492448 |
| 04/24 | | 380.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 15007775083 |
| 04/25 | | 850.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 16009308092 |
| 04/26 | | 91,083.96 | FACTS          DES:Remit    3 ID:000000208335371 INDN:Roman Catholic Bishop   CO ID:A470660163 CCD | 16021197582 |
| 04/26 | | 2,924.73 | FACTS          DES:Remit    3 ID:000000208335372 INDN:Roman Catholic Bishop   CO ID:████1402 CCD | 16018216019 |
| 04/26 | | 1,775.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 17013109531 |
| 04/29 | | 1,520.00 | FISERV MERCH RTP DES:DEPOSIT    ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 20018625401 |
| 04/29 | | 300.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 20014481137 |
| 04/30 | | 2,862.96 | CATHOLICEX      DES:9370746001 ID:V-0566 INDN:DIOCESE OF SACRAMENTO  CO ID:9370746001 CCD | 20030627936 |
| 04/30 | | 625.00 | PymntBrdMin SV9T DES:8774172936 ID: INDN:Camp Pendola          CO ID:1043575881 PPD PMT INFO:MID:08478473-PYMNTBRNDS | 21007309539 |
| | | 145,549.12 | Sub-Total by BAI | |
| | | | Number of Items        31 | |
| 04/05 | 1 | 58,366.05 | Pre-encoded Deposit | 818108152762574 |
| 04/05 | 1 | 8,782.00 | Pre-encoded Deposit | 818108152757990 |
| 04/17 | 1 | 93,551.83 | Pre-encoded Deposit | 818108452256345 |
| 04/18 | 1 | 105,298.01 | Pre-encoded Deposit | 818108452624431 |
| 04/18 | 1 | 32,194.23 | Pre-encoded Deposit | 818108452625311 |
| 04/18 | 1 | 1,912.90 | Pre-encoded Deposit | 818108452629085 |
| 04/25 | 1 | 379,214.15 | Pre-encoded Deposit | 818108252148408 |
| 04/25 | 1 | 83,738.20 | Pre-encoded Deposit | 818108252137136 |
| | | 763,057.37 | Sub-Total by BAI | |
| | | | Number of Items         8 | |

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

```
Account Number        ████2553
01 01 140 05 M0000 E#    115
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG
Customer Service
1-888-400-9009
```

ROMAN CATHOLIC BISHOP OF SACRAMENTO

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/18 | | 2,128.65 | WIRE TYPE:WIRE IN DATE: 240418 TIME:1423 ET | 644800370432084 |
| | | | TRN:2024041800432084 SEQ: /000928 | |
| | | | ORIG:ROMAN CATHOLIC BISHOP ID:████091 SND BK:NOT | |
| | | | RE DAME FEDERAL CREDIT UNI ID:271291596 | |
| | | 2,128.65 | Sub-Total by BAI | |
| | | | Number of Items        1 | |
| 04/23 | | 528.88 | CA BANKING CENTER DEPOSIT | 70304952757486 |
| | | 528.88 | Sub-Total by BAI | |
| | | | Number of Items        1 | |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 8083 | 828.75 | 04/16 | 4752976709 | 83470 | 624.00 | 04/26 | 1652705937 |
| 82980* | 607.00 | 04/09 | 0692834427 | 83471 | 354.38 | 04/30 | 9492877505 |
| 83118* | 112.00 | 04/12 | 8352110802 | 83472 | 300.00 | 04/15 | 9292638978 |
| 83171* | 2,500.00 | 04/16 | 1752543425 | 83475* | 58.18 | 04/16 | 9492827976 |
| 83239* | 35.00 | 04/18 | 8452378206 | 83478* | 2,160.00 | 04/05 | 8092351115 |
| 83299* | 400.00 | 04/09 | 8592443779 | 83479 | 750.00 | 04/08 | 6552646184 |
| 83310* | 179.50 | 04/16 | 9692135267 | 83481* | 100.00 | 04/29 | 9192436522 |
| 83333* | 350.00 | 04/26 | 1652705938 | 83482 | 5,151.02 | 04/10 | 7852838026 |
| 83357* | 1,139.50 | 04/12 | 9192526085 | 83486* | 125.00 | 04/10 | 8892048690 |
| 83363* | 560.00 | 04/09 | 5792931370 | 83493* | 191.38 | 04/12 | 7152132397 |
| 83372* | 257.29 | 04/08 | 8292451536 | 83505* | 76.81 | 04/22 | 8392760424 |
| 83373 | 800.00 | 04/16 | 9592671998 | 83506 | 824.79 | 04/15 | 9392896313 |
| 83378* | 1,825.00 | 04/15 | 5992882696 | 83507 | 1,318.23 | 04/19 | 8192693749 |
| 83387* | 4,000.00 | 04/22 | 4292577756 | 83509* | 862.85 | 04/16 | 0352799862 |
| 83390* | 387.60 | 04/09 | 8792509773 | 83510 | 110.00 | 04/23 | 4392272049 |
| 83392* | 100.00 | 04/22 | 4952207483 | 83511 | 357.17 | 04/17 | 9692556591 |
| 83393 | 30,000.00 | 04/05 | 8292029730 | 83512 | 90.00 | 04/17 | 9792379830 |
| 83400* | 229.98 | 04/17 | 9692776631 | 83513 | 81.63 | 04/17 | 1592279782 |
| 83407* | 2,370.00 | 04/17 | 9792341522 | 83514 | 200.00 | 04/24 | 7252680145 |
| 83408 | 456.60 | 04/11 | 8992333034 | 83515 | 234.20 | 04/26 | 1752543423 |
| 83416* | 610.91 | 04/10 | 8792404659 | 83516 | 5,356.00 | 04/18 | 8752094783 |
| 83418* | 140.00 | 04/17 | 4192175521 | 83517 | 200.00 | 04/22 | 8292412606 |
| 83419 | 621.29 | 04/05 | 5692502417 | 83518 | 317.56 | 04/16 | 9592331524 |
| 83427* | 950.00 | 04/11 | 4652618432 | 83521* | 4,367.59 | 04/15 | 9492713027 |
| 83433* | 249.50 | 04/17 | 9792855634 | 83522 | 600.00 | 04/19 | 8292166228 |
| 83435* | 209.96 | 04/17 | 9792525870 | 83524* | 82.50 | 04/22 | 8492793844 |
| 83437* | 519.96 | 04/08 | 8392313103 | 83525 | 550.00 | 04/22 | 8292829499 |
| 83438 | 290.82 | 04/08 | 6552646182 | 83526 | 163.64 | 04/16 | 9592172459 |
| 83451* | 1,652.65 | 04/15 | 9492034090 | 83527 | 1,030.00 | 04/19 | 9292789198 |
| 83453* | 183.40 | 04/08 | 8492665404 | 83529* | 1,458.50 | 04/15 | 9492654733 |
| 83456* | 3,575.74 | 04/08 | 4552667717 | 83530 | 375.00 | 04/17 | 7652291713 |
| 83457 | 489.77 | 04/05 | 8092218476 | 83532* | 467.00 | 04/29 | 9392770284 |
| 83469* | 200.00 | 04/19 | 4852833216 | 83533 | 3,000.00 | 04/19 | 4852940173 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    █████2553
01 01 140 05 M0000 E#    115
Last Statement:   03/29/2024
This Statement:   04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page    4 of   37

## NON-PROFIT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 83534 | 1,000.00 | 04/19 | 4852940176 | 83588* | 737.25 | 04/29 | 2052968415 |
| 83535 | 2,100.00 | 04/19 | 4852940175 | 83589 | 1,164.57 | 04/24 | 8792853144 |
| 83536 | 1,427.76 | 04/22 | 4952432812 | 83590 | 133.77 | 04/24 | 8792353851 |
| 83537 | 347.76 | 04/16 | 9592907755 | 83593* | 420.00 | 04/25 | 8992418522 |
| 83538 | 6,050.00 | 04/16 | 9592151689 | 83594 | 810.50 | 04/26 | 9092817164 |
| 83539 | 150.00 | 04/15 | 9492474971 | 83595 | 127.05 | 04/26 | 8892165567 |
| 83540 | 175.00 | 04/16 | 9692139752 | 83597* | 159.21 | 04/29 | 9192849314 |
| 83542* | 65.11 | 04/17 | 4192191547 | 83600* | 400.00 | 04/26 | 9092629798 |
| 83543 | 1,046.79 | 04/17 | 9692876714 | 83601 | 405.64 | 04/30 | 4592902350 |
| 83544 | 1,687.50 | 04/17 | 9692778205 | 83602 | 420.00 | 04/29 | 9192868047 |
| 83545 | 3,030.00 | 04/17 | 9692775595 | 83605* | 136.52 | 04/24 | 8792281111 |
| 83546 | 100.00 | 04/22 | 8492912763 | 83606 | 2,520.63 | 04/26 | 9092265971 |
| 83547 | 87.97 | 04/15 | 9492480700 | 83607 | 525.00 | 04/25 | 8892378880 |
| 83548 | 1,059.78 | 04/22 | 8392606566 | 83610* | 80.00 | 04/24 | 4592162479 |
| 83549 | 400.00 | 04/22 | 8292841016 | 83611 | 240.00 | 04/24 | 7252311261 |
| 83552* | 1,868.71 | 04/17 | 9692814346 | 83612 | 80.00 | 04/25 | 8992511295 |
| 83553 | 99.50 | 04/19 | 8092656567 | 83615* | 510.00 | 04/30 | 4592800622 |
| 83554 | 185.33 | 04/19 | 0852578397 | 83616 | 510.00 | 04/29 | 4592111433 |
| 83578* | 119.35 | 04/26 | 9092647225 | 83617 | 1,685.00 | 04/29 | 4592111431 |
| 83579 | 277.54 | 04/26 | 9092647170 | 83618 | 510.00 | 04/29 | 4592111432 |
| 83580 | 127.86 | 04/25 | 8892828956 | 83619 | 1,685.00 | 04/29 | 4592111434 |
| 83583* | 403.28 | 04/26 | 8992843844 | 83620 | 3,000.00 | 04/29 | 9292916320 |
| 83584 | 420.00 | 04/26 | 9092279054 | 83622* | 160.00 | 04/30 | 9492403458 |
| 83585 | 514.08 | 04/25 | 8892140469 | 83661* | 2,383.93 | 04/30 | 9492882048 |
| 83586 | 30.00 | 04/26 | 9092065647 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | | 535.50 | BENEFIT COORDIN  DES:A/R       ID:Diocese of Sacr INDN:Diocese of Sacramento  CO ID:1570853863 CCD | 95021901630 |
| 04/05 | | 472.27 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 95022075725 |
| 04/08 | | 2.66 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 96028762830 |
| 04/09 | | 687.91 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 99039717259 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████2553
01 01 140 05 M0000 E#    115
Last Statement:    03/29/2024
This Statement:    04/30/2024

    IMG
**Customer Service**
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page     5 of    37

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/09 | | 223.20 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 99039717257 |
| 04/09 | | 196.97 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 99039717263 |
| 04/09 | | 4.54 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 99039717261 |
| 04/11 | | 14,258.81 | DIOCESE OF SACRA DES:SPE ACH     ID:PS13 Pastoral C INDN:PS13 Pastoral Cntr     CO ID:2331197652 CCD | 01025591018 |
| 04/12 | | 138.00 | FISERV MERCH RTP DES:DEPOSIT     ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/   CO ID:D941687665 CCD | 03007448857 |
| 04/16 | | 862.97 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 06039361005 |
| 04/16 | | 35.99 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 06039361315 |
| 04/17 | | 5.35 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 07026175989 |
| 04/18 | | 846.66 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 08021175392 |
| 04/19 | | 188.61 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 09020678941 |
| 04/22 | | 20,065.31 | ROMAN CATHOLIC53 DES:4/15 pens   ID:PGW INDN:Pastoral Center      CO ID:1941270353 PPD | 09017579674 |
| 04/22 | | 251.33 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 10028105580 |
| 04/23 | | 3,021.00 | WILLET HAUSER CO DES:SALE      ID: INDN:DIOCESE OF SACRAMENTO   CO ID:9215986202 CCD | 14006171902 |
| 04/23 | | 91.51 | BANCORPSV       DES:BANCORPSV   ID:99994 INDN:BENEFIT COORDINATORS I   CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 13038174544 |
| 04/23 | | 50.00 | FISERV MERCH RTP DES:DEPOSIT     ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/   CO ID:D941687665 CCD | 14009605214 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ▮▮▮2553
01 01 140 05 M0000 E#    115
Last Statement:     03/29/2024
This Statement:     04/30/2024

        IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

                              Page      6 of    37

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 47.15 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 13038174554 |
| 04/23 | | 13.36 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 13038174412 |
| 04/24 | | 84,920.39 | BAS PREMCORP6252 DES:DEBITS      ID:128110007000 INDN:Diocese of Sacrament   CO ID:3232635985 CCD | 14011488727 |
| 04/24 | | 5,927.60 | BAS PREMCORP6252 DES:DEBITS      ID:128110149000 INDN:Seminarians           CO ID:3232635985 CCD | 14011488703 |
| 04/24 | | 5,432.05 | BAS PREMCORP6252 DES:DEBITS      ID:128110147000 INDN:Retired Priests        CO ID:3232635985 CCD | 14011488715 |
| 04/25 | | 48.00 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 15021012037 |
| 04/26 | | 23,317.24 | ROMANCATHSAC0607 DES:J54574      ID:Diocese of Sacr INDN:Diocese of Sacramento   CO ID:P570853863 CCD PMT INFO:J54574 | 16020426086 |
| 04/26 | | 12,210.11 | DIOCESE OF SACRA DES:SPE ACH     ID:PS13 Pastoral C INDN:PS13 Pastoral Cntr     CO ID:2331197652 CCD | 17011597390 |
| 04/26 | | 334.66 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 16025171013 |
| 04/29 | | 417.05 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 17031393987 |
| 04/30 | | 45,000.00 | EWALLET - DIVVYP DES:Divvy Cred ID:fyonX5KNrLWE2F INDN:Diocese of Sacramento   CO ID:9159359000 CCD PMT INFO:EWALLET - DIVVYP | 20037175760 |
| 04/30 | | 851.24 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 20035160844 |
| 04/30 | | 95.87 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 20035160778 |
| 04/30 | | 84.78 | BANCORPSV       DES:BANCORPSV  ID:99994 INDN:BENEFIT COORDINATORS I  CO ID:1050006509 CCD PMT INFO:WH-BENEFIT COORDINATORS INC-99994-SETTLE PURCHASE | 20035160460 |
| 04/30 | | 50.00 | FISERV MERCH RTP DES:DEPOSIT     ID:430132313850418 INDN:ROMAN CATHOLIC BISHOP/  CO ID:D941687665 CCD | 21008247180 |
| | | 220,688.09 | Sub-Total by BAI Number of Items         34 | |

17



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████2553
01 01 140 05 M0000 E#    115
Last Statement:    03/29/2024
This Statement:    04/30/2024

         IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page     7 of   37

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | 2441153785 | 40,000.00 | ACCOUNT TRANSFER TRSF TO 001499101841 | 00680001603 |
| | | 40,000.00 | Sub-Total by BAI | |
| | | | Number of Items        1 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 828,276.24 | 721,887.96 | 04/16 | 789,438.01 | 789,438.01 |
| 04/01 | 828,276.24 | 828,276.24 | 04/17 | 871,693.14 | 778,141.31 |
| 04/03 | 830,051.24 | 830,051.24 | 04/18 | 1,007,039.27 | 945,914.32 |
| 04/04 | 830,726.24 | 830,726.24 | 04/19 | 1,009,713.51 | 995,947.03 |
| 04/05 | 875,312.18 | 824,026.32 | 04/22 | 983,170.02 | 983,170.02 |
| 04/08 | 829,732.31 | 827,077.36 | 04/23 | 985,205.88 | 985,205.88 |
| 04/09 | 827,052.69 | 827,052.69 | 04/24 | 889,670.98 | 889,670.98 |
| 04/10 | 820,991.00 | 820,991.00 | 04/25 | 1,351,631.34 | 1,198,577.04 |
| 04/11 | 805,347.59 | 805,347.59 | 04/26 | 1,402,863.52 | 1,349,394.02 |
| 04/12 | 804,711.71 | 804,711.71 | 04/29 | 1,394,913.01 | 1,394,913.01 |
| 04/15 | 794,730.21 | 794,730.21 | 04/30 | 1,348,505.13 | 1,348,505.13 |


BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ▮▮▮▮2620
01 01 140 05 M0000 E#     2
Last Statement:    03/29/2024
This Statement:    04/30/2024

                                    IMG
                          Customer Service
                          1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
2110 BROADWAY                                    Page      1 of    4
SACRAMENTO CA  95818-2518

                                    Bankruptcy Case Number:2421326

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 2,255,457.04 |
| Number of Deposits/Credits | 11 | Amount of Deposits/Credits | 830,604.33 |
| Number of Checks | 2 | Amount of Checks | 13,270.93 |
| Number of Other Debits | 2 | Amount of Other Debits | 37,187.50 |
| | Statement Ending Balance | 3,035,602.94 |
| Number of Enclosures | 2 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 04/05 | | 64,155.49 | FACTS          DES:Remit   3 ID:000000206449735 | | | 95014996266 |
| | | | INDN:Diocese of Sacramento   CO ID:▮▮▮1402 CCD | | | |
| 04/19 | | 11,159.87 | FACTS          DES:Remit   3 ID:000000207588254 | | | 09021591732 |
| | | | INDN:Diocese of Sacramento   CO ID:A470660163 CCD | | | |
| 04/26 | | 191,634.01 | FACTS          DES:Remit   3 ID:000000208335413 | | | 16021197581 |
| | | | INDN:Diocese of Sacramento   CO ID:A470660163 CCD | | | |
| 04/26 | | 3,592.76 | FACTS          DES:Remit   3 ID:000000208335414 | | | 16018216020 |
| | | | INDN:Diocese of Sacramento   CO ID:▮▮▮1402 CCD | | | |
| | | 270,542.13 | Sub-Total by BAI | | | |
| | | | Number of Items       4 | | | |
| 04/05 | | 44,477.14 | Roman 2620      DES:Insur   FL# 24095001887 | | | 96016879791 |
| | | | INDN:SETT-BATCH 3941270353   CO ID:3941270353 CCD | | | |
| 04/08 | | 173,953.34 | Roman 2620      DES:Insur   FL# 24095001887 | | | 99017251788 |
| | | | INDN:SETT-BATCH 3941270353   CO ID:3941270353 CCD | | | |
| | | 218,430.48 | Sub-Total by BAI | | | |
| | | | Number of Items       2 | | | |
| 04/05 | 1 | 58,196.24 | Pre-encoded Deposit | | | 818108152758001 |
| 04/18 | 1 | 140,414.59 | Pre-encoded Deposit | | | 818108452625142 |
| 04/18 | 1 | 609.59 | Pre-encoded Deposit | | | 818108452624425 |
| 04/25 | 1 | 142,002.34 | Pre-encoded Deposit | | | 818108252142800 |
| 04/25 | 1 | 408.96 | Pre-encoded Deposit | | | 818108252143148 |
| | | 341,631.72 | Sub-Total by BAI | | | |
| | | | Number of Items       5 | | | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5324 | 11,040.00 | 04/26 | 9092723055 | 5325 | 2,230.93 | 04/25 | 6592393970 |

19

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████2620
01 01 140 05 M0000 E#     2
Last Statement:      03/29/2024
This Statement:      04/30/2024

IMG
**Customer Service**
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page      2 of    4

## NON-PROFIT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | Roman 2620 | 36,750.00 | DES:CREDITS     FL# 24101004073 | 02001971067 |
| | | | INDN:SETT-BATCH 3941270353  CO ID:3941270353 CCD | |
| | | 36,750.00 | Sub-Total by BAI | |
| | | | Number of Items         1 | |
| 04/08 | | 437.50 | WIRE TYPE:WIRE OUT DATE:240408 TIME:1643 ET | 00370558159 |
| | | | TRN:2024040800558159 SERVICE REF:547079 | |
| | | | BNF:CA STATE TREASURER'S OFFIC ID:30708700 BNF BK: | |
| | | | CITIBANK, N.A. ID:0008 PMT DET:2448E5713FBN2A97Dio | |
| | | | cese of Sacramento | |
| | | 437.50 | Sub-Total by BAI | |
| | | | Number of Items         1 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 2,255,457.04 | 2,192,827.76 | 04/19 | 2,711,235.80 | 2,695,432.80 |
| 04/01 | 2,255,457.04 | 2,255,457.04 | 04/22 | 2,711,235.80 | 2,711,235.80 |
| 04/05 | 2,422,285.91 | 2,364,089.67 | 04/25 | 2,851,416.17 | 2,711,504.87 |
| 04/08 | 2,595,801.75 | 2,595,801.75 | 04/26 | 3,035,602.94 | 2,977,903.66 |
| 04/11 | 2,559,051.75 | 2,559,051.75 | 04/29 | 3,035,602.94 | 3,035,602.94 |
| 04/18 | 2,700,075.93 | 2,593,971.81 | 04/30 | 3,035,602.94 | 3,035,602.94 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████2620
01 01 140 05 M0000 E#      2
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page      4 of      4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███████8027
01 01 140 05 M0000 E#     0
Last Statement:     03/29/2024
This Statement:     04/30/2024

            IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
FUND                                         Page     1 of     2
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518                     Bankruptcy Case Number:2421326

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | | Statement Beginning Balance | 1,282,320.06 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 569,958.52 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 1,274,450.28 |
| | | Statement Ending Balance | 577,828.30 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/02 | | 569,958.52 | BAS PREMCORP6252 DES:PAYMENTS    ID:128110000000 INDN:Diocese of Sacramento   CO ID:3232635985 CCD PMT INFO:addenda info testing\ | 92026249141 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | | 1,233,589.64 | RETA TRUST      DES:CASH CONC  ID:Reta Contributi INDN:RCBishop of Sacramento  CO ID:2942329720 CCD | 99020079898 |
| 04/25 | | 40,860.64 | SUN LIFE CANADA  DES:PAYMENTREQ ID:1245410 INDN:RCB OF SACRAMENTO      CO ID:2381082080 CCD | 15020979838 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 1,282,320.06 | 1,282,320.06 | 04/25 | 577,828.30 | 577,828.30 |
| 04/02 | 1,852,278.58 | 1,852,278.58 | 04/30 | 577,828.30 | 577,828.30 |
| 04/08 | 618,688.94 | 618,688.94 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          ██████8027
01 01 140 05 M0000 E#        0
Last Statement:     03/29/2024
This Statement:     04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page      2 of     2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████2592
01 01 140 05 M0000 E#     0
Last Statement:  03/29/2024
This Statement:  04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SAC
DEBTOR IN POSSESSION CASE 24-21326
PAYROLL
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518

Page     1 of    3

Bankruptcy Case Number:2421326

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 353,532.32 |
| Number of Deposits/Credits | 15 | Amount of Deposits/Credits | 508,684.93 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 371,066.89 |
| | | Statement Ending Balance | 491,150.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/11 | | 1,074.51 | ADP WAGE PAY     DES:WAGE PAY    ID:015088203181PGW | 02008627978 |
| | | | INDN:DIOCESE OF SACRAMENTO   CO ID:9333006057 CCD | |
| | | 1,074.51 | Sub-Total by BAI | |
| | | | Number of Items        1 | |
| 04/05 | | 103,159.90 | Roman Catholic    DES:Assmnt      FL# 24095001887 | 96016879788 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/08 | | 358,758.10 | Roman Catholic    DES:Assmnt      FL# 24095001887 | 99017251783 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/08 | | 14,909.00 | Roman Catholic    DES:DEBITS      FL# 24094002973 | 99017251243 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| | | | BATCH DESC:DISC DATA | |
| 04/08 | | 1,111.70 | Roman Catholic    DES:DEBITS      FL# 24094002973 | 99017251242 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/10 | | 7,366.64 | Roman Catholic    DES:DEBITS      FL# 24100002614 | 01010233260 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| | | | BATCH DESC:DISC DATA | |
| 04/10 | | 5,131.40 | Roman Catholic    DES:DEBITS      FL# 24100002614 | 01010233248 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| | | | BATCH DESC:DISC DATA | |
| 04/10 | | 2,826.00 | Roman Catholic    DES:3.31 fees   FL# 24100002614 | 01010233254 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/10 | | 1,443.56 | Roman Catholic    DES:3.31 pr     FL# 24100002614 | 01010233255 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/10 | | 1,198.16 | Roman Catholic    DES:DEBITS      FL# 24100002614 | 01010233249 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/26 | | 2,238.75 | Roman Catholic    DES:4.15 fees   FL# 24116001241 | 17009068434 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| 04/26 | | 85.55 | Roman Catholic    DES:4.15 pr     FL# 24116001241 | 17009068453 |
| | | | INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | |
| | | 498,228.76 | Sub-Total by BAI | |
| | | | Number of Items       11 | |
| 04/05 | 1 | 375.00 | Pre-encoded Deposit | 818108152752175 |
| 04/18 | 1 | 5,328.54 | Pre-encoded Deposit | 818108452624427 |
| 04/25 | 1 | 3,678.12 | Pre-encoded Deposit | 818108252136999 |
| | | 9,381.66 | Sub-Total by BAI | |
| | | | Number of Items        3 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ▆▆▆2592
01 01 140 05 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
**Customer Service**
**1-888-400-9009**

ROMAN CATHOLIC BISHOP OF SAC

Page      2 of     3

## NON-PROFIT CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/12 | | 388.29 | ADP PAYROLL FEES DES:ADP FEES    ID:928132645107 INDN:658452320SACRAMENTO AR   CO ID:9659605001 CCD | 02008548000 |
| 04/12 | | 250.00 | ADP PAYROLL FEES DES:ADP FEES    ID:928132645106 INDN:658452149SACRAMENTO AR   CO ID:9659605001 CCD | 02008547988 |
| 04/19 | | 165,438.73 | ADP WAGE PAY      DES:WAGE PAY    ID:925631899083PGW INDN:DIOCESE OF SACRAMENTO    CO ID:9333006057 CCD | 10005182040 |
| 04/19 | | 67,652.11 | ADP Tax          DES:ADP Tax     ID:04PGW 042216A01 INDN:DIOCESE OF SACRAMENTO    CO ID:1941711111 CCD | 10005852230 |
| | | 233,729.13 | Sub-Total by BAI           Number of Items        4 | |
| 04/11 | | 320.84 | Roman Catholic    DES:CREDITS     FL# 24101004073 INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | 02001971072 |
| 04/12 | | 123.60 | Roman Catholic    DES:CREDITS     FL# 24102003965 INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | 03005946843 |
| 04/18 | | 128,109.80 | Roman Catholic    DES:CREDITS     FL# 24108002899 INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | 09009735080 |
| 04/30 | | 8,783.52 | Roman Catholic    DES:CREDITS     FL# 24121001835 INDN:SETT-BATCH 5941270353  CO ID:5941270353 CCD | 21008864973 |
| | | 137,337.76 | Sub-Total by BAI           Number of Items        4 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 353,532.32 | 353,532.32 | 04/18 | 727,022.30 | 726,375.41 |
| 04/05 | 457,067.22 | 456,692.22 | 04/19 | 493,931.46 | 493,931.46 |
| 04/08 | 831,846.02 | 831,846.02 | 04/25 | 497,609.58 | 497,609.58 |
| 04/10 | 849,811.78 | 849,811.78 | 04/26 | 499,933.88 | 499,933.88 |
| 04/11 | 850,565.45 | 850,565.45 | 04/30 | 491,150.36 | 491,150.36 |
| 04/12 | 849,803.56 | 849,803.56 | | | |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE   19850

```
Account Number    ████2592
01 01 140 05 M0000 E#      0
Last Statement:   03/29/2024
This Statement:   04/30/2024

      IMG
Customer Service
1-888-400-9009
```

ROMAN CATHOLIC BISHOP OF SAC

```
Page      3 of      3
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████8082
01 01 140 05 M0000 E#     52
Last Statement:     03/29/2024
This Statement:     04/30/2024

                    IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
2110 BROADWAY STE 277                        Page     1 of  16
SACRAMENTO CA  95818-2518

Bankruptcy Case Number:2421326

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | | Statement Beginning Balance | 235,888.98 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 245.93 |
| Number of Checks | 52 | Amount of Checks | 31,440.33 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 204,694.58 |
| Number of Enclosures | 52 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/23 | | 245.93 | GA BANKING CENTER DEPOSIT | 693206352401872 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 17468 | 122.06 | 04/11 | 8992216250 | 17692* | 418.03 | 04/29 | 9292913681 |
| 17484* | 96.77 | 04/11 | 8992216317 | 17693 | 99.87 | 04/29 | 6792710919 |
| 17489* | 9.78 | 04/25 | 8992149096 | 17696* | 71.86 | 04/29 | 6792706955 |
| 17558* | 54.74 | 04/05 | 5692505532 | 17697 | 15.31 | 04/29 | 6792706954 |
| 17616* | 99.12 | 04/09 | 8592886158 | 17698 | 734.11 | 04/29 | 6792710918 |
| 17623* | 1,434.94 | 04/12 | 9192717163 | 17699 | 12.00 | 04/29 | 6792810239 |
| 17654* | 108.59 | 04/17 | 4192213452 | 17702* | 220.00 | 04/30 | 9492256039 |
| 17655 | 501.25 | 04/15 | 9292527330 | 17703 | 8.33 | 04/29 | 6892366065 |
| 17657* | 414.74 | 04/17 | 9692661127 | 17704 | 5,903.85 | 04/30 | 6992632067 |
| 17662* | 179.56 | 04/11 | 7792502553 | 17705 | 1,128.47 | 04/29 | 9292918759 |
| 17663 | 102.46 | 04/15 | 9292527331 | 17706 | 651.09 | 04/29 | 6792709639 |
| 17664 | 165.12 | 04/10 | 8792740146 | 17707 | 136.06 | 04/30 | 9492174232 |
| 17665 | 783.32 | 04/10 | 8792399003 | 17710* | 948.90 | 04/30 | 9492485356 |
| 17666 | 2,216.50 | 04/23 | 4952674319 | 17711 | 877.50 | 04/30 | 9492880188 |
| 17667 | 90.18 | 04/11 | 8992206086 | 17712 | 235.32 | 04/29 | 9392306321 |
| 17668 | 164.55 | 04/12 | 9192404972 | 17713 | 411.21 | 04/29 | 9192811564 |
| 17669 | 19.60 | 04/10 | 8892415961 | 17715* | 119.66 | 04/30 | 9492170709 |
| 17670 | 1,243.11 | 04/12 | 7892217704 | 17716 | 20.00 | 04/26 | 9192030083 |
| 17671 | 221.07 | 04/17 | 9692661098 | 17717 | 1,373.64 | 04/29 | 9392767606 |
| 17677* | 578.26 | 04/10 | 5892480293 | 17718 | 2,401.22 | 04/30 | 7092500049 |
| 17678 | 1,173.92 | 04/10 | 5892480295 | 17719 | 1,316.25 | 04/29 | 9492085413 |
| 17679 | 1,173.92 | 04/10 | 5892480294 | 17723* | 484.96 | 04/29 | 4592149709 |
| 17683* | 16.79 | 04/17 | 9692661099 | 17725* | 485.72 | 04/29 | 9192289803 |
| 17688* | 389.81 | 04/29 | 9392323029 | 17726 | 580.00 | 04/29 | 9292242749 |
| 17689 | 13.67 | 04/30 | 9592637728 | 17731* | 669.87 | 04/26 | 8992813621 |
| 17690 | 163.27 | 04/29 | 8652230610 | 17762* | 580.00 | 04/30 | 9192906365 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████8082
01 01 140 05 M0000 E#     52
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page     2 of   16

## FULL  ANALYSIS  CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 03/29 | 235,888.98 | 235,888.98 | 04/17 | 227,144.91 | 227,144.91 |
| 04/05 | 235,834.24 | 235,834.24 | 04/23 | 225,174.34 | 224,928.41 |
| 04/09 | 235,735.12 | 235,735.12 | 04/24 | 225,174.34 | 225,153.41 |
| 04/10 | 231,840.98 | 231,840.98 | 04/25 | 225,164.56 | 225,164.56 |
| 04/11 | 231,352.41 | 231,352.41 | 04/26 | 224,474.69 | 224,474.69 |
| 04/12 | 228,509.81 | 228,509.81 | 04/29 | 215,315.44 | 215,315.44 |
| 04/15 | 227,906.10 | 227,906.10 | 04/30 | 204,694.58 | 204,694.58 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████8082
01 01 140 05 M0000 E#      52
Last Statement:     03/29/2024
This Statement:     04/30/2024

          IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page     16 of   16

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ███████7514
01 01 140 05 M0000 E#      0
Last Statement:      03/29/2024
This Statement:      04/30/2024

                IMG
Customer Service
1-888-400-9009
```

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
DIOCESE OF SACRAMENTO PRIEST
PENSION
2110 BROADWAY STE 277
SACRAMENTO CA  95818-2518

Page      1 of    2

Bankruptcy Case Number:2421326

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 03/30/2024 - 04/30/2024    Statement Beginning Balance      11,722.08
Number of Deposits/Credits          5        Amount of Deposits/Credits       86,506.53
Number of Checks                    0        Amount of Checks                       .00
Number of Other Debits              0        Amount of Other Debits                 .00
                                             Statement Ending Balance         98,228.61

Number of Enclosures                0
                                             Service Charge                         .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | | 11,161.54 | Roman 7514      DES:PrstPen     FL# 24095001887 | 96016879789 |
| | | | INDN:SETT-BATCH 2941270353   CO ID:2941270353 CCD | |
| 04/05 | 1 | 3,303.75 | Pre-encoded Deposit | 818108152758007 |
| 04/08 | | 49,833.50 | Roman 7514      DES:PrstPen     FL# 24095001887 | 99017251784 |
| | | | INDN:SETT-BATCH 2941270353   CO ID:2941270353 CCD | |
| 04/18 | 1 | 11,657.16 | Pre-encoded Deposit | 818108452625165 |
| 04/25 | 1 | 10,550.58 | Pre-encoded Deposit | 818108252137440 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 11,722.08 | 10,941.08 | 04/19 | 87,678.03 | 86,897.03 |
| 04/01 | 11,722.08 | 11,722.08 | 04/22 | 87,678.03 | 87,678.03 |
| 04/05 | 26,187.37 | 22,883.62 | 04/25 | 98,228.61 | 87,678.03 |
| 04/08 | 76,020.87 | 76,020.87 | 04/26 | 98,228.61 | 98,228.61 |
| 04/18 | 87,678.03 | 84,660.44 | 04/30 | 98,228.61 | 98,228.61 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▮▮▮▮7514
01 01 140 05 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page      2 of      2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1397
01 01 140 05 M0000 E#     0
Last Statement:  03/29/2024
This Statement:  04/30/2024

     IMG
**Customer Service**
**1-888-400-9009**

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
RETIREMENT RESTRICTED FUND
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518

Page     1 of    3

Bankruptcy Case Number:2421326

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 237,755.98 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 670,492.91 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 5 | Amount of Other Debits | 503,291.39 |
| | | Statement Ending Balance | 404,957.50 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | | 42,570.89 | ROMAN CATHOLIC53  DES:3/31 pens   FL# 24095001887 | 96016879790 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |
| 04/08 | | 276,013.77 | ROMAN CATHOLIC53  DES:3/31 pens   FL# 24095001887 | 99017251787 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |
| 04/10 | | 12,746.38 | ROMAN CATHOLIC53  DES:3.31 403b   FL# 24100002614 | 01010233258 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |
| 04/22 | | 333,359.41 | ROMAN CATHOLIC53  DES:4/15 pens   FL# 24109003731 | 13010726156 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |
| 04/26 | | 5,802.46 | ROMAN CATHOLIC53  DES:4.15 403b   FL# 24116001241 | 17009068454 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | | 179,742.55 | WIRE TYPE:WIRE OUT DATE:240408 TIME:0304 ET | 00370070760 |
| | | | TRN:2024040800070760 SERVICE REF:198122 | |
| | | | BNF:RELIANCE TRUST COMPANY RSG ID:379912808 | |
| | | | BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:244 | |
| | | | 512755LOP28200155817414 Diocese of Sacramento 40 | |
| 04/11 | | 12,746.38 | DIOCESE OF SACRA DES:SPE ACH    ID:PS12 Small Pari | 01025591020 |
| | | | INDN:PS12 Small Parishes    CO ID:2331197652 CCD | |
| 04/12 | | 175,000.00 | ROMAN CATHOLIC53  DES:CREDITS     FL# 24102002857 | 03005941613 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |
| | | | BATCH DESC:B150ZZ6746108402 | |
| 04/26 | | 5,802.46 | DIOCESE OF SACRA DES:SPE ACH      ID:PS12 Small Pari | 17011597392 |
| | | | INDN:PS12 Small Parishes    CO ID:2331197652 CCD | |
| 04/26 | | 130,000.00 | ROMAN CATHOLIC53  DES:CREDITS     FL# 24116001241 | 17009068449 |
| | | | INDN:SETT-BATCH 1941270353  CO ID:1941270353 CCD | |
| | | | BATCH DESC:B150ZZ6746108402 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 237,755.98 | 237,755.98 | 04/05 | 280,326.87 | 280,326.87 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1397
01 01 140 05 M0000 E#     0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page     2 of    3

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/08 | 376,598.09 | 376,598.09 | 04/22 | 534,957.50 | 534,957.50 |
| 04/10 | 389,344.47 | 389,344.47 | 04/26 | 404,957.50 | 404,957.50 |
| 04/11 | 376,598.09 | 376,598.09 | 04/30 | 404,957.50 | 404,957.50 |
| 04/12 | 201,598.09 | 201,598.09 | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1397
01 01 140 05 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████2596
01 01 140 01 M0000 E#      4
Last Statement:    03/29/2024
This Statement:    04/30/2024

                          IMG        SUP
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SAC
DEBTOR IN POSSESSION CASE 24-21326
SPECIAL COLLECTIONS
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518

Page      1 of    4

Bankruptcy Case Number:2421326

## NON-PROFIT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 – 04/30/2024 | Statement Beginning Balance | 922,979.38 |
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 447,646.10 |
| Number of Checks | 4 | Amount of Checks | 12,426.38 |
| Number of Other Debits | 3 | Amount of Other Debits | 21,294.78 |
| | | Statement Ending Balance | 1,336,904.32 |
| Number of Enclosures | 4 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/04 | | 96.91 | BB*13882-5        DES:BB Merchan ID:ST-O7Y8T1S3A0L0 | 94007878647 |
| | | | INDN:DIOCESE OF SACRAMENTO    CO ID:4270465600 CCD | |
| 04/08 | | 24.00 | BB*13882-5        DES:BB Merchan ID:ST-K1E8L5K2Y8V5 | 99014238898 |
| | | | INDN:DIOCESE OF SACRAMENTO    CO ID:4270465600 CCD | |
| 04/10 | | 98.70 | BB*13882-5        DES:BB Merchan ID:ST-H8D9X8T0K4E4 | 00010799611 |
| | | | INDN:DIOCESE OF SACRAMENTO    CO ID:4270465600 CCD | |
| 04/12 | | 24.45 | BB*13882-5        DES:BB Merchan ID:ST-O1G2L8X7N9W2 | 02004852120 |
| | | | INDN:DIOCESE OF SACRAMENTO    CO ID:4270465600 CCD | |
| 04/18 | | 135.79 | BB*13882-5        DES:BB Merchan ID:ST-P4A0S0M0D2L1 | 08012640365 |
| | | | INDN:DIOCESE OF SACRAMENTO    CO ID:4270465600 CCD | |
| | | 379.85 | Sub-Total by BAI | |
| | | | Number of Items        5 | |
| 04/02 | 1 | 17,977.11 | Pre-encoded Deposit | 818108452870940 |
| 04/08 | 1 | 31,358.16 | Pre-encoded Deposit | 818108252122948 |
| 04/10 | 1 | 21,376.35 | Pre-encoded Deposit | 818108252746098 |
| 04/16 | 1 | 191,191.19 | Pre-encoded Deposit | 818108452006324 |
| 04/16 | 1 | 11,408.65 | Pre-encoded Deposit | 818108452006025 |
| 04/17 | 1 | 20,429.64 | Pre-encoded Deposit | 818108452302530 |
| 04/23 | 1 | 5,852.00 | Pre-encoded Deposit | 818108152551210 |
| 04/24 | 1 | 20,085.51 | Pre-encoded Deposit | 818108152852878 |
| 04/25 | 1 | 3,552.00 | Pre-encoded Deposit | 818108252136846 |
| 04/30 | 1 | 9,516.97 | Pre-encoded Deposit | 818108352104392 |
| | | 332,747.58 | Sub-Total by BAI | |
| | | | Number of Items       10 | |
| 04/22 | | 107,420.41 | WIRE TYPE:BOOK IN DATE:240422 TIME:1440 ET | 644800370587041 |
| | | | TRN:2024042200587041 SEQ:P54113055220/879373 | |
| | | | ORIG:ROMAN CATHOLIC BISHOP OF ID:28402402 ORIG BK: | |
| | | | BANK OF AMERICA CORPORATION ID:MLCOUS33 | |
| | | 107,420.41 | Sub-Total by BAI | |
| | | | Number of Items        1 | |
| 04/01 | | 7,098.26 | CLAIMS PROCESSING TRANSACTION | 346004507235460 |
| | | | FDES NTX 0008723 428162 | |
| | | 7,098.26 | Sub-Total by BAI | |
| | | | Number of Items        1 | |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████2596
01 01 140 01 M0000 E#     4
Last Statement:   03/29/2024
This Statement:   04/30/2024

        IMG         SUP
Customer Service
1-888-400-9009
```

ROMAN CATHOLIC BISHOP OF SAC

Page      2 of      4

## NON-PROFIT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1379 | 7,098.26 | 04/09 | 8692317773 | 1421 | 3,678.12 | 04/25 | 8252137000 |
| 1420* | 540.00 | 04/17 | 8452301819 | 1422 | 1,110.00 | 04/23 | 8152540910 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/18 | | 7,098.26 | WIRE TYPE:WIRE OUT DATE:240418 TIME:1726 ET TRN:2024041800521284 SERVICE REF:018344 BNF:ORPHANAGE OF THE VIRGIN OF ID:384381511 BNF BK:KITSAP BANK ID:125102906 PMT DET:244IC4513G XX2132Replacement of check no.1406 | 00370521284 |
| | | 7,098.26 | Sub-Total by BAI | |
| | | | Number of Items        1 | |
| 04/23 | | 7,098.26 | Wire Out-international | 00370393614 |
| | | | WIRE TYPE:INTL OUT DATE:240423 TIME:1315 ET TRN:2024042300393614 SERVICE REF:795082 BNF:PROCURATOR, DIOCESE OF ALL ID:40108755690 BNF BK:STATE BANK OF INDIA ID:SBININBB104 PMT DET: 244NC5859MUX2833 | |
| 04/23 | | 7,098.26 | Wire Out-international | 00370393617 |
| | | | WIRE TYPE:INTL OUT DATE:240423 TIME:1315 ET TRN:2024042300393617 SERVICE REF:744875 BNF:MARY QUEEN OF PEACE CAPUCH ID:0040037178653 BNF BK:STATE BANK OF INDIA ID:SBININBB104 PMT DET: 244MI3621PWY2R97 | |
| | | 14,196.52 | Sub-Total by BAI | |
| | | | Number of Items        2 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 922,979.38 | 920,612.38 | 04/17 | 1,216,424.54 | 1,199,470.89 |
| 04/01 | 930,077.64 | 930,077.64 | 04/18 | 1,209,462.07 | 1,205,543.43 |
| 04/02 | 948,054.75 | 931,491.86 | 04/19 | 1,209,462.07 | 1,209,462.07 |
| 04/03 | 948,054.75 | 948,054.75 | 04/22 | 1,316,882.48 | 1,316,882.48 |
| 04/04 | 948,151.66 | 948,151.66 | 04/23 | 1,307,427.96 | 1,301,575.96 |
| 04/08 | 979,533.82 | 960,031.44 | 04/24 | 1,327,513.47 | 1,307,628.00 |
| 04/09 | 972,435.56 | 964,103.72 | 04/25 | 1,327,387.35 | 1,323,835.35 |
| 04/10 | 993,910.61 | 986,519.84 | 04/26 | 1,327,387.35 | 1,325,371.35 |
| 04/11 | 993,910.61 | 990,712.61 | 04/29 | 1,327,387.35 | 1,327,387.35 |
| 04/12 | 993,935.06 | 993,935.06 | 04/30 | 1,336,904.32 | 1,327,387.35 |
| 04/16 | 1,196,534.90 | 1,175,429.28 | | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████2596
01 01 140 01 M0000 E#    4
Last Statement:    03/29/2024
This Statement:    04/30/2024

        IMG        SUP
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SAC

                                Page    4 of    4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.


BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1392
01 01 140 05 M0000 E#        0
Last Statement:       03/29/2024
This Statement:       04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
DONOR RESTRICTED FUND                          Page      1 of    2
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518                       Bankruptcy Case Number:2421326

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | | |
|---|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 32,957.30 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 1,432,877.88 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 1,465,835.18 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/12 | | 39,249.77 | CRI INTERNATIONA DES:CRI INTERN ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872152877 PPD | 02018419759 |
| 04/12 | | 73,599.08 | CRI SMALL-CAP FU DES:CRI SMALL- ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872373850 PPD | 02018419765 |
| 04/12 | | 157,949.87 | CRI EQUITY INDEX DES:CRI EQUITY ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872263446 PPD | 02018419763 |
| 04/12 | | 197,508.37 | CRI MULTI-STYLE  DES:CRI MULTI- ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872307267 PPD | 02018419767 |
| 04/12 | | 248,092.28 | CRI INTERNATIONA DES:CRI INTERN ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872123750 PPD | 02018419761 |
| 04/12 | | 347,222.09 | CRI BOND FUND-IN DES:CRI BOND F ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872042241 PPD | 02018419755 |
| 04/12 | | 369,256.42 | CRI OPPORTUNISTI DES:CRI OPPORT ID:000000003750003<br>INDN:DIOCESESACRAME          CO ID:1872345095 PPD | 02018419757 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 32,957.30 | 32,957.30 | 04/30 | 1,465,835.18 | 1,465,835.18 |
| 04/12 | 1,465,835.18 | 1,465,835.18 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████2594
01 01 140 05 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SAC
DEBTOR IN POSSESSION CASE 24-21326
ENDOWMENTS
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518

Page      1 of    2

Bankruptcy Case Number:2421326

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 67,002.69 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 164,075.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 199,075.00 |
| | | Statement Ending Balance | 32,002.69 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | 1 | 164,075.00 | Pre-encoded Deposit | 818108152757986 |
| | | 164,075.00 | Sub-Total by BAI | |
| | | | Number of Items      1 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/19 | 2442432142 | 164,075.00 | ACCOUNT TRANSFER TRSF TO 001416924312 | 00680001566 |
| 04/19 | 2445903412 | 35,000.00 | ACCOUNT TRANSFER TRSF TO 001416924312 | 00680001565 |
| | | 199,075.00 | Sub-Total by BAI | |
| | | | Number of Items      2 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 67,002.69 | 67,002.69 | 04/09 | 231,077.69 | 231,077.69 |
| 04/05 | 231,077.69 | 67,002.69 | 04/19 | 32,002.69 | 32,002.69 |
| 04/08 | 231,077.69 | 67,227.69 | 04/30 | 32,002.69 | 32,002.69 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████2594
01 01 140 05 M0000 E#       0
Last Statement:     03/29/2024
This Statement:     04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SAC

Page     2 of     2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████8894
01 01 140 05 M0000 E#     0
Last Statement:     03/29/2024
This Statement:     04/30/2024

       IMG
**Customer Service**
1-888-400-9009

ROMAN CATHOLIC BISHOP OF
DEBTOR IN POSSESSION CASE 24-21326
ONLINE GIVING
2110 BROADWAY STE 277
SACRAMENTO CA  95818-2518

Page     1 of    3

Bankruptcy Case Number:2421326

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 132,442.08 |
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 14,562.85 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 147,004.93 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 1,960.10 | 13882-2     DES:BB Merchan ID:ST-P6D8X5I2U0H7 | 92012685987 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/02 | | 243.10 | 13882-2     DES:BB Merchan ID:ST-K8C1Q0W0C6C7 | 92020335751 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/04 | | 242.42 | 13882-2     DES:BB Merchan ID:ST-S4M7Z3A0Q0A7 | 94007677862 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/05 | | 5,188.24 | 13882-2     DES:BB Merchan ID:ST-U1Y6D6W8E3U4 | 95008608266 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/08 | 1 | 125.00 | Pre-encoded Deposit | 818108252123101 |
| 04/09 | | 291.33 | 13882-2     DES:BB Merchan ID:ST-T3S3J6R9M4M8 | 99020431991 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/10 | | 448.35 | 13882-2     DES:BB Merchan ID:ST-X0G7B6C7C2R6 | 00010829252 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/11 | | 2,254.07 | 13882-2     DES:BB Merchan ID:ST-D2C8P9O1U2U3 | 01013364861 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/12 | | 53.31 | 13882-2     DES:BB Merchan ID:ST-K4X1E6C0B7D2 | 02004954923 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/17 | | 106.63 | 13882-2     DES:BB Merchan ID:ST-F4B7F3W9L0G3 | 07009216879 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/18 | | 714.23 | 13882-2     DES:BB Merchan ID:ST-O2P8E8V1V4Y8 | 08012574974 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/19 | | 1,263.58 | 13882-2     DES:BB Merchan ID:ST-U7S3F3U3F3U3 | 09012469981 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/24 | | 270.75 | 13882-2     DES:BB Merchan ID:ST-X9X9W806S3L5 | 14004947237 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/25 | | 281.43 | 13882-2     DES:BB Merchan ID:ST-V9G0G3I9T8R6 | 15007823531 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/25 | 1 | 35.00 | Pre-encoded Deposit | 818108252136915 |
| 04/26 | | 1,070.31 | 13882-2     DES:BB Merchan ID:ST-X4I9Z3L1O7E4 | 16007952739 |
| | | | INDN:ROMAN CATHOLIC BISHOP    CO ID:4270465600 CCD | |
| 04/30 | 1 | 15.00 | Pre-encoded Deposit | 818108352116503 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 132,442.08 | 132,442.08 | 04/04 | 134,887.70 | 134,887.70 |
| 04/01 | 134,402.18 | 134,402.18 | 04/05 | 140,075.94 | 140,075.94 |
| 04/02 | 134,645.28 | 134,645.28 | 04/08 | 140,200.94 | 140,075.94 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███████ 8894
01 01 140 05 M0000 E#      0
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF

Page      2 of      3

## FULL  ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/09 | 140,492.27 | 140,492.27 | 04/19 | 145,332.44 | 145,332.44 |
| 04/10 | 140,940.62 | 140,940.62 | 04/24 | 145,603.19 | 145,603.19 |
| 04/11 | 143,194.69 | 143,194.69 | 04/25 | 145,919.62 | 145,884.62 |
| 04/12 | 143,248.00 | 143,248.00 | 04/26 | 146,989.93 | 146,989.93 |
| 04/17 | 143,354.63 | 143,354.63 | 04/30 | 147,004.93 | 146,989.93 |
| 04/18 | 144,068.86 | 144,068.86 | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ███████8894
01 01 140 05 M0000 E#        0
Last Statement:     03/29/2024
This Statement:     04/30/2024

IMG
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF

Page     3 of     3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████8877
01 01 140 01 M0000 E#     1
Last Statement:    03/29/2024
This Statement:    04/30/2024

IMG        SUP
**Customer Service**
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR IN POSSESSION CASE 24-21326
2110 BROADWAY # 277
SACRAMENTO CA  95818-2518

Page      1 of    3

Bankruptcy Case Number:2421326

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/30/2024 - 04/30/2024 | Statement Beginning Balance | 72,438.22 |
| Number of Deposits/Credits          1 | Amount of Deposits/Credits | 2,000.00 |
| Number of Checks                    1 | Amount of Checks | 1,000.00 |
| Number of Other Debits              0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 73,438.22 |
| Number of Enclosures                1 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/10 | | 2,000.00 | CA BANKING CENTER DEPOSIT | 50004652272913 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1265 | 1,000.00 | 04/10 | 8792741480 | | | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 72,438.22 | 72,438.22 | 04/12 | 73,438.22 | 73,438.22 |
| 04/10 | 73,438.22 | 71,438.22 | 04/30 | 73,438.22 | 73,438.22 |
| 04/11 | 73,438.22 | 72,663.22 | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████8877
01 01 140 01 M0000 E#      1
Last Statement:    03/29/2024
This Statement:    04/30/2024

         IMG        SUP
Customer Service
1-888-400-9009

ROMAN CATHOLIC BISHOP OF SACRAMENTO

                              Page     3 of    3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2024 through April 30, 2024

Account Number:  ███████0119



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00513934 DRE 703 219 12224 NNNNNNNNNNN 1 000000000 64 0000
ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR-IN-POSSESSION CASE # 24-21326
346 CHERRY ST
CHICO CA 95928-5113

---

## CHECKING SUMMARY        Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$9,879.08** |
| Deposits and Additions | 1 | 174.92 |
| ATM & Debit Card Withdrawals | 21 | -4,917.41 |
| **Ending Balance** | **22** | **$5,136.59** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $8,175.94.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink$^{®}$ Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/29 | Orig CO Name:Square Inc        Orig ID:9424300002 Desc Date:240429 CO Entry Descr:240429P2 Sec:CCD    Trace#:021000023813815 Eed:240429  Ind ID:L21476625531        Ind Name:Newman Catholic Center L92115 Trn: 1203813815Tc | $174.92 |
| **Total Deposits and Additions** | | **$174.92** |

---



March 30, 2024 through April 30, 2024
Account Number: ███████████0119

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/11 | Card Purchase | 04/10 Safeway #0256 Chico CA Card 0488 | $15.97 |
| 04/11 | Card Purchase With Pin | 04/11 Costco Whse #1011 Chico CA Card 0488 | 113.41 |
| 04/15 | Card Purchase | 04/14 Safeway #0256 Chico CA Card 0488 | 12.98 |
| 04/17 | Card Purchase | 04/16 Safeway #1651 Chico CA Card 0335 | 50.44 |
| 04/17 | Card Purchase | 04/16 Safeway #1651 Chico CA Card 0335 | 7.00 |
| 04/17 | Card Purchase | 04/17 Sticker Mule Stickermule.C NY Card 0488 | 165.62 |
| 04/18 | Card Purchase | 04/17 Safeway #1651 Chico CA Card 0335 | 57.61 |
| 04/18 | Card Purchase | 04/17 Safeway #1651 Chico CA Card 0488 | 28.14 |
| 04/18 | Card Purchase | 04/17 Sticker Mule Stickermule.C NY Card 0488 | 38.97 |
| 04/22 | Card Purchase | 04/21 Safeway #0256 Chico CA Card 0488 | 10.98 |
| 04/24 | Card Purchase With Pin | 04/24 Costco Whse #1011 Chico CA Card 0335 | 32.31 |
| 04/25 | Card Purchase With Pin | 04/25 Michaels Stores 9184 2 Chico CA Card 0335 | 14.06 |
| 04/25 | Card Purchase With Pin | 04/25 Winco Foods #25 2060 E Chico CA Card 0488 | 305.80 |
| 04/26 | Card Purchase | 04/25 Chefstore 7565 Chico CA Card 0488 | 613.52 |
| 04/26 | Card Purchase | 04/25 Target      00003178 Chico CA Card 0335 | 21.63 |
| 04/29 | Card Purchase | 04/26 Walmart.Com 800-925-6278 AR Card 0335 | 29.72 |
| 04/29 | Card Purchase | 04/28 U-Haul Ctr of Chico Chico CA Card 0488 | 217.35 |
| 04/29 | Card Purchase | 04/27 Tst* Beach Hut - 18 G Grass Valley CA Card 0488 | 77.35 |
| 04/29 | Card Purchase | 04/28 Chevron 0305809 Oroville CA Card 0335 | 50.05 |
| 04/29 | Card Purchase | 04/28 Chevron 0376778 Chico CA Card 0335 | 15.15 |
| 04/30 | Card Purchase | 04/28 Creative Impressions Sacramento CA Card 0488 | 3,039.35 |
| **Total ATM & Debit Card Withdrawals** | | | **$4,917.41** |

## ATM & DEBIT CARD SUMMARY

Zachary T Seibert  Card 0335

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $277.97 |
| Total Card Deposits & Credits | $0.00 |

Monica Kathryn Zuchelli  Card 0488

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,639.44 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,917.41 |
| Total Card Deposits & Credits | $0.00 |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 04/11 | $9,749.70 |
| 04/15 | 9,736.72 |
| 04/17 | 9,513.66 |
| 04/18 | 9,388.94 |
| 04/22 | 9,377.96 |
| 04/24 | 9,345.65 |
| 04/25 | 9,025.79 |



March 30, 2024 through April 30, 2024
Account Number: ███████████0119

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT |
|------|--------|
| 04/26 | 8,390.64 |
| 04/29 | 8,175.94 |
| 04/30 | 5,136.59 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

48



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2024 through April 30, 2024
Account Number: ████████0588

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

We accept operator relay calls

00480256 DRE 703 219 12224 NNNNNNNNNNN 1 000000000 64 0000
ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR-IN-POSSESSION CASE # 24-21326
413 5TH ST
DAVIS CA 95616-4107



## CHECKING SUMMARY    Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$18,926.86** |
| Deposits and Additions | 25 | 6,250.70 |
| Checks Paid | 1 | -49.42 |
| ATM & Debit Card Withdrawals | 25 | -750.71 |
| **Ending Balance** | **51** | **$24,377.43** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking$^{SM}$ account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $19,072.26.
- $2,000 Chase Payment Solutions$^{SM}$ Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink® Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking$^{SM}$ account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Orig CO Name:Wepay      Orig ID:4693231001 Desc Date:240331 CO Entry Descr:Payments Sec:CCD   Trace#:021000024537806 Eed:240401 Ind ID:28079954 Ind Name:Roman Catholic Bishop    Nte*Zzz*Payouts\ Trn: 0924537806Tc | $145.40 |
| 04/02 | Orig CO Name:Wepay      Orig ID:5551232356 Desc Date:240402 CO Entry Descr:Payments Sec:CCD   Trace#:021000025746776 Eed:240402 Ind ID:28113236 Ind Name:Roman Catholic Bishop    Nte*Zzz*Payouts\ Trn: 0935746776Tc | 1,080.69 |
| 04/08 | Orig CO Name:Wepay      Orig ID:4693231001 Desc Date:240408 CO Entry Descr:Payments Sec:CCD   Trace#:021000029884093 Eed:240408 Ind ID:28179354 Ind Name:Roman Catholic Bishop    Nte*Zzz*Payouts\ Trn: 0999884093Tc | 329.65 |
| 04/08 | Orig CO Name:Wepay      Orig ID:5551232356 Desc Date:240408 CO Entry Descr:Payments Sec:CCD   Trace#:021000027494882 Eed:240408 Ind ID:28201141 Ind Name:Roman Catholic Bishop    Nte*Zzz*Payouts\ Trn: 0997494882Tc | 242.26 |

Page 1 of 4



March 30, 2024 through April 30, 2024

Account Number: ██████████0588

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/08 | Orig CO Name:Wepay          Orig ID:4693231001 Desc Date:240407 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000029326484 Eed:240408  Ind ID:28187913<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 0999326484Tc | 121.13 |
| 04/15 | Deposit | 953.10 |
| 04/15 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240415 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000024220683 Eed:240415  Ind ID:28299051<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1064220683Tc | 334.25 |
| 04/15 | Orig CO Name:Wepay          Orig ID:4693231001 Desc Date:240414 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000022978466 Eed:240415  Ind ID:28287068<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1062978466Tc | 145.40 |
| 04/16 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240416 CO Entry<br>Descr:240416P2  Sec:CCD   Trace#:021000025485513 Eed:240416  Ind ID:L2235928292<br>Ind Name:Newman Catholic Center<br>L91828 Trn: 1075485513Tc | 174.82 |
| 04/16 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240416 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000023930648 Eed:240416  Ind ID:28313928<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1073930648Tc | 121.13 |
| 04/17 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240417 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000022127672 Eed:240417  Ind ID:28331102<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1082127672Tc | 197.57 |
| 04/18 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240418 CO Entry<br>Descr:240418P2  Sec:CCD   Trace#:021000020243041 Eed:240418  Ind ID:L2236018683<br>Ind Name:Newman Catholic Center<br>L91891 Trn: 1090243041Tc | 53.47 |
| 04/18 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240418 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000023126612 Eed:240418  Ind ID:28345559<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1093126612Tc | 28.64 |
| 04/19 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240419 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000029665067 Eed:240419  Ind ID:28358267<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1109665067Tc | 144.41 |
| 04/22 | Orig CO Name:Wepay          Orig ID:4693231001 Desc Date:240420 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000025676444 Eed:240422  Ind ID:28373610<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1135676444Tc | 387.91 |
| 04/22 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240422 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000020660164 Eed:240422  Ind ID:28391687<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1130660164Tc | 382.56 |
| 04/22 | Orig CO Name:Wepay          Orig ID:4693231001 Desc Date:240421 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000025085901 Eed:240422  Ind ID:28382346<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1135085901Tc | 217.98 |
| 04/22 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240422 CO Entry<br>Descr:240422P2  Sec:CCD   Trace#:021000025182319 Eed:240422  Ind ID:L2236157750<br>Ind Name:Newman Catholic Center<br>L91958 Trn: 1135182319Tc | 72.95 |
| 04/23 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240423 CO Entry<br>Descr:240423P2  Sec:CCD   Trace#:021000020931159 Eed:240423  Ind ID:L2236221989<br>Ind Name:Newman Catholic Center<br>L91996 Trn: 1140931159Tc | 72.95 |
| 04/24 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240424 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000024499515 Eed:240424  Ind ID:28421828<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1154499515Tc | 43.20 |
| 04/25 | Orig CO Name:Wepay          Orig ID:5551232356 Desc Date:240425 CO Entry<br>Descr:Payments  Sec:CCD   Trace#:021000024964162 Eed:240425  Ind ID:28435361<br>Ind Name:Roman Catholic Bishop       Nte*Zzz*Payouts\ Trn: 1164964162Tc | 334.01 |
| 04/25 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240425 CO Entry<br>Descr:240425P2  Sec:CCD   Trace#:021000022466575 Eed:240425  Ind ID:L2236298006<br>Ind Name:Newman Catholic Center<br>L92058 Trn: 1162466575Tc | 136.16 |



March 30, 2024 through April 30, 2024
Account Number: ████████0588

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/26 | Orig CO Name:Wepay     Orig ID:5551232356 Desc Date:240426 CO Entry Descr:Payments Sec:CCD  Trace#:021000028780697 Eed:240426  Ind ID:28449379 Ind Name:Roman Catholic Bishop   Nte*Zzz*Payouts\ Trn: 1178780697Tc | 406.59 |
| 04/29 | Orig CO Name:Square Inc     Orig ID:9424300002 Desc Date:240429 CO Entry Descr:240429P2 Sec:CCD  Trace#:021000023817440 Eed:240429  Ind ID:L2236405617 Ind Name:Newman Catholic Center L92115 Trn: 1203817440Tc | 121.65 |
| 04/29 | Orig CO Name:Square Inc     Orig ID:9424300002 Desc Date:240429 CO Entry Descr:240429P2 Sec:CCD  Trace#:021000023817441 Eed:240429  Ind ID:L2236405618 Ind Name:Newman Catholic Center L92115 Trn: 1203817441Tc | 2.82 |
| **Total Deposits and Additions** | | **$6,250.70** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 7086 ^ | | 04/23 | $49.42 |
| **Total Checks Paid** | | | **$49.42** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 04/11 | Card Purchase | 04/10 Insomnia Cookies-Davis Davis CA Card 9379 | $3.25 |
| 04/11 | Card Purchase | 04/10 Insomnia Cookies-Davis Davis CA Card 5075 | 3.25 |
| 04/11 | Card Purchase | 04/10 Raising Canes 0552 Davis CA Card 5075 | 2.96 |
| 04/11 | Card Purchase | 04/10 Raising Canes 0552 Davis CA Card 9379 | 2.96 |
| 04/11 | Card Purchase | 04/10 Sq *Cultive Frozen Yogu Davis CA Card 9379 | 34.63 |
| 04/11 | Card Purchase | 04/10 Sq *Cultive Frozen Yogu Davis CA Card 9379 | 23.08 |
| 04/11 | Card Purchase | 04/10 Sq *Cultive Frozen Yogu Davis CA Card 9379 | 13.07 |
| 04/11 | Card Purchase | 04/10 Sq *Cultive Frozen Yogu Davis CA Card 9379 | 5.28 |
| 04/11 | Card Purchase | 04/10 Sq *Cultive Frozen Yogu Davis CA Card 9379 | 5.44 |
| 04/11 | Card Purchase | 04/10 Sq *Cultive Frozen Yogu Davis CA Card 9379 | 8.65 |
| 04/15 | Card Purchase | 04/14 Pink Dozen Davis CA Card 9379 | 47.85 |
| 04/15 | Card Purchase | 04/14 Panaderia Mana Woodland CA Card 9379 | 24.44 |
| 04/15 | Card Purchase | 04/14 Panaderia Mana Woodland CA Card 9379 | 24.70 |
| 04/15 | Card Purchase With Pin | 04/15 Dollar Tr 1700 N 1St S Dixon CA Card 5075 | 13.52 |
| 04/15 | Card Purchase With Pin | 04/15 Wm Superc Wal-Mart Sup Dixon CA Card 5075 | 32.53 |
| 04/17 | Card Purchase With Pin | 04/17 Wm Superc Wal-Mart Sup Dixon CA Card 9379 | 68.73 |
| 04/22 | Card Purchase With Pin | 04/21 Save Mart#604.D Davis CA Card 9379 | 20.04 |
| 04/24 | Card Purchase | 04/24 Amzn Mktp US*Lc4UT2V Amzn.Com/Bill WA Card 9379 | 42.20 |
| 04/24 | Card Purchase | 04/24 Amzn Mktp US*5X1L40R Amzn.Com/Bill WA Card 9379 | 43.40 |
| 04/24 | Card Purchase | 04/24 Amzn Mktp US*Wn0Le8X Amzn.Com/Bill WA Card 9379 | 8.68 |
| 04/25 | Card Purchase With Pin | 04/25 Wal-Mart Super Cente West Sacramen CA Card 9379 | 75.00 |
| 04/26 | Card Purchase With Pin | 04/25 Wal-Mart Super Cente West Sacramen CA Card 5075 | 64.26 |
| 04/26 | Card Purchase | 04/26 Amzn Mktp US*Um2Vl8O Amzn.Com/Bill WA Card 9379 | 76.10 |
| 04/30 | Card Purchase With Pin | 04/30 Wal-Mart #3652 West Sacramen CA Card 5075 | 34.14 |
| 04/30 | Card Purchase With Pin | 04/30 Wal-Mart #3652 West Sacramen CA Card 5075 | 72.55 |
| **Total ATM & Debit Card Withdrawals** | | | **$750.71** |



March 30, 2024 through April 30, 2024
Account Number: ██████████ 0588

## ATM & DEBIT CARD SUMMARY

Daniel Ray Santos  Card 5075

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $223.21 |
| Total Card Deposits & Credits | $0.00 |

Clare Brady  Card 9379

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $527.50 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $750.71 |
| Total Card Deposits & Credits | $0.00 |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 04/01 | $19,072.26 | 04/17 | 22,457.92 | 04/24 | 23,698.25 |
| 04/02 | 20,152.95 | 04/18 | 22,540.03 | 04/25 | 24,093.42 |
| 04/08 | 20,845.99 | 04/19 | 22,684.44 | 04/26 | 24,359.65 |
| 04/11 | 20,743.42 | 04/22 | 23,725.80 | 04/29 | 24,484.12 |
| 04/15 | 22,033.13 | 04/23 | 23,749.33 | 04/30 | 24,377.43 |
| 04/16 | 22,329.08 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



**CHASE** 🟦
JPMorgan Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 30, 2024 through April 30, 2024
Account Number: ▮▮▮▮▮**5613**

### CUSTOMER SERVICE INFORMATION

| Web site: | **Chase.com** |
|---|---|
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00494323 DRE 703 219 12224 NNNNNNNNNNN 1 000000000 64 0000
ROMAN CATHOLIC BISHOP OF SACRAMENTO
DEBTOR-IN-POSSESSION CASE # 24-21326
5900 NEWMAN CT
SACRAMENTO CA 95819



| CHECKING SUMMARY | Chase Business Complete Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | **$7,106.65** |
| Deposits and Additions | 15 | 2,856.20 |
| ATM & Debit Card Withdrawals | 14 | -1,681.93 |
| **Ending Balance** | **29** | **$8,280.92** |

Congratulations, we waived the $15 Monthly Service Fee for this statement period, based on your qualifying activity.

**How to Avoid the Monthly Service Fee (MSF)**
If you meet any of the following qualifying activities for this Chase Business Complete Checking<sup>SM</sup> account in a statement period, we will waive the $15 MSF.

Here's the business activity we used to determine if you qualified for the MSF waiver:
- $2,000 Minimum Daily Ending Balance: Your lowest daily ending balance was $5,588.34.
- $2,000 Chase Payment Solutions<sup>SM</sup> Activity: $0.00 was deposited into this account.
- $2,000 Chase Ink<sup>®</sup> Business Card Activity: $0.00 was your total Ink activity.

You can also avoid the MSF if you:
- Maintain a linked Chase Private Client Checking<sup>SM</sup> account OR
- Meet Chase Military Banking requirements

For complete details on all requirements to avoid the MSF, please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Card Purchase Return    03/29 Amzn Mktp US Amzn.Com/Bill WA Card 7812 | $8.63 |
| 04/04 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240404 CO Entry Descr:0404 Sacsqsec:PPD  Trace#:021000024125128 Eed:240404  Ind ID: Ind Name:Newman Catholic Center Trn: 0954125128Tc | 3.31 |
| 04/05 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240405 CO Entry Descr:0405 Sacsqsec:PPD  Trace#:021000023934766 Eed:240405  Ind ID: Ind Name:Newman Catholic Center Trn: 0963934766Tc | 4.28 |
| 04/08 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240408 CO Entry Descr:0408 Sacsqsec:PPD  Trace#:021000029955021 Eed:240408  Ind ID: Ind Name:Newman Catholic Center Trn: 0999955021Tc | 1.85 |
| 04/12 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240412 CO Entry Descr:0412 Sacsqsec:PPD  Trace#:021000020369010 Eed:240412  Ind ID: Ind Name:Newman Catholic Center Trn: 1030369010Tc | 12.37 |

53



March 30, 2024 through April 30, 2024
Account Number: **5613**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/18 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240418 CO Entry Descr:0418 Sacsqsec:PPD   Trace#:021000020253589 Eed:240418  Ind ID: Ind Name:Newman Catholic Center Tm: 1090253589Tc | 2.82 |
| 04/19 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240419 CO Entry Descr:0419 Sacsqsec:PPD   Trace#:021000022028649 Eed:240419  Ind ID: Ind Name:Newman Catholic Center Tm: 1102028649Tc | 10.42 |
| 04/22 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240422 CO Entry Descr:0422 Sacsqsec:PPD   Trace#:021000025206854 Eed:240422  Ind ID: Ind Name:Newman Catholic Center Tm: 1135206854Tc | 18.49 |
| 04/23 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240423 CO Entry Descr:0423 Sacsqsec:PPD   Trace#:021000020942865 Eed:240423  Ind ID: Ind Name:Newman Catholic Center Tm: 1140942865Tc | 31.74 |
| 04/25 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240425 CO Entry Descr:0425 Sacsqsec:PPD   Trace#:021000022507843 Eed:240425  Ind ID: Ind Name:Newman Catholic Center Tm: 1162507843Tc | 3.31 |
| 04/26 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240426 CO Entry Descr:0426 Sacsqsec:PPD   Trace#:021000025206720 Eed:240426  Ind ID: Ind Name:Newman Catholic Center Tm: 1175206720Tc | 3.31 |
| 04/29 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240429 CO Entry Descr:0429 Sacsqsec:PPD   Trace#:021000023853118 Eed:240429  Ind ID: Ind Name:Newman Catholic Center Tm: 1203853118Tc | 2,252.91 |
| 04/29 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240429 CO Entry Descr:0429 Sacsqsec:PPD   Trace#:021000023853117 Eed:240429  Ind ID: Ind Name:Newman Catholic Center Tm: 1203853117Tc | 209.31 |
| 04/29 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240429 CO Entry Descr:0429 Sacsqsec:PPD   Trace#:021000023853119 Eed:240429  Ind ID: Ind Name:Newman Catholic Center Tm: 1203853119Tc | 43.63 |
| 04/30 | Orig CO Name:Square Inc          Orig ID:9424300002 Desc Date:240430 CO Entry Descr:0430 Sacsqsec:PPD   Trace#:021000022431324 Eed:240430  Ind ID: Ind Name:Newman Catholic Center Tm: 1212431324Tc | 249.82 |

**Total Deposits and Additions**                                                      **$2,856.20**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/10 | Card Purchase With Pin  04/10 Costco Whse #0471 Sacramento CA Card 5083 | $32.46 |
| 04/10 | Card Purchase With Pin  04/10 Costco Whse #0471 Sacramento CA Card 5083 | 37.11 |
| 04/17 | Card Purchase          04/17 Amzn Mktp US*Rn1Z88E Amzn.Com/Bill WA Card 5083 | 14.00 |
| 04/17 | Card Purchase With Pin  04/17 Winco #133 2300 Watt A Sacramento CA Card 7812 | 290.23 |
| 04/18 | Card Purchase With Pin  04/18 Csi-090812/1709 Sacramento CA Card 5083 | 56.53 |
| 04/18 | Card Purchase With Pin  04/18 Save Mart#622Sa Sacramento CA Card 5083 | 6.00 |
| 04/19 | Card Purchase          04/18 Creative Impressions Sacramento CA Card 7812 | 1,061.94 |
| 04/22 | Card Purchase          04/19 Cke*Gyro 2 Go Sacrament Sacramento CA Card 7812 | 25.00 |
| 04/22 | Card Purchase          04/21 Taco Exxpress #4 Sacramento CA Card 5083 | 29.61 |
| 04/23 | Card Purchase          04/21 Taco Exxpress #4 Sacramento CA Card 5083 | 12.91 |
| 04/24 | Card Purchase With Pin  04/24 Costco Whse #0471 Sacramento CA Card 7812 | 43.28 |
| 04/26 | Card Purchase With Pin  04/25 Target T- 6507 4th Ave Sacramento CA Card 5083 | 9.77 |
| 04/29 | Card Purchase          04/28 Cj Gas Sacramento CA Card 7812 | 47.19 |
| 04/29 | Card Purchase          04/28 Cj Gas Sacramento CA Card 7812 | 15.90 |

**Total ATM & Debit Card Withdrawals**                                           **$1,681.93**

## ATM & DEBIT CARD SUMMARY

Hector Chavez Perez  Card 5083



CHASE ○

March 30, 2024 through April 30, 2024
Account Number: ████████ **5613**

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $198.39 |
| Total Card Deposits & Credits | $0.00 |

**Nikolina A Florez  Card 7812**

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,483.54 |
| Total Card Deposits & Credits | $8.63 |

**ATM & Debit Card Totals**

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,681.93 |
| Total Card Deposits & Credits | $8.63 |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/01 | $7,115.28 | 04/17 | 6,763.29 | 04/24 | 5,591.49 |
| 04/04 | 7,118.59 | 04/18 | 6,703.58 | 04/25 | 5,594.80 |
| 04/05 | 7,122.87 | 04/19 | 5,652.06 | 04/26 | 5,588.34 |
| 04/08 | 7,124.72 | 04/22 | 5,615.94 | 04/29 | 8,031.10 |
| 04/10 | 7,055.15 | 04/23 | 5,634.77 | 04/30 | 8,280.92 |
| 04/12 | 7,067.52 |  |  |  |  |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

55



# Statement of Account

**From:** 3/01/24 to 3/31/24
**Member #:** ███ 091

DID YOU KNOW? Paying with your Notre Dame FCU VISA in stores, online or within apps has never been easier or safer. Simply add your card to ApplePay, Google Pay, Samsung Pay or Visa Checkout. Learn more: NotreDameFCU.com/MobilePayments

**ROMAN CATHOLIC BISHOP SACRAMEN**
**2110 BROADWAY**
**SACRAMENTO, CA 95818-2518**

## MEMBERSHIP SUMMARY INFORMATION FOR MEMBER # ███ 091 AS OF 3/31/24

| Suffix | Account Description | Beginning Balance | Total Debits | Total Credits | Ending Balance | Last Tran |
|--------|---------------------|------------------:|-------------:|--------------:|---------------:|----------:|
| 110 | MEMBERSHIP | 5.00 | 5.00 | .00 | .00 | 3/21/24 |
| 160 | CHECKING | 1,033,461.26 | 1,033,466.26 | 2,133.65 | 2,128.65 | 3/25/24 |

## 110: BUSINESS SHARE SAV    MEMBERSHIP

Auth Agent: CHRISTOPHER R FRAZER
THOMAS J MCNAMARA

Year-to-Date Divd Paid: $.00
Divd Rate: 400.00 to 999,999,999.99 = 0.05%

**Transaction Detail**

| Date | Transaction Type | #/ID | Transfer Acct | Deposit | Withdrawal | Balance |
|------|------------------|------|---------------|--------:|-----------:|--------:|
| **3/01/24** | **\* Beginning Balance \*** | | | | | **$5.00** |
| 3/21/24 | PHONE TRANSFER | GB | ███ 091-160 | | $5.00- | $.00 |
| **3/31/24** | **\*\* Ending Balance \*\*** | | | | | **$.00** |

## 160: ULTIMATE NON-PROF CK    CHECKING

Auth Agent: CHRISTOPHER R FRAZER
THOMAS J MCNAMARA

Year-to-Date Divd Paid: $7,838.68
Divd Rate:    50,000.00 to 999,999.99 = 3.25%
1,000,000.00 to 999,999,999.99 = 4.75%

**Transaction Detail**

| Date | Transaction Type | #/ID | Transfer Acct | Deposit | Withdrawal | Balance |
|------|------------------|------|---------------|--------:|-----------:|--------:|
| **3/01/24** | **\* Beginning Balance \*** | | | | | **$1,033,461.26** |
| 3/21/24 | PHONE TRANSFER | GB | ███ 091-110 | $5.00 | | $1,033,466.26 |
| 3/25/24 | OGW ROMAN CATHOLIC B | | | | $1,033,466.26- | $.00 |
| 3/31/24 | SHARE DIVIDEND | | | $2,128.65 | | $2,128.65 |
| | Your Annual Percentage Yield Earned (APYE) is 3.18% based on an Average Balance of $800,099.68 for the 31 day period ending 3/31/24 | | | | | |
| **3/31/24** | **\*\* Ending Balance \*\*** | | | | | **$2,128.65** |

# Disclosures

Loan number(s) followed by an asterisk (*) are open end credit accounts. With regard to those accounts, the balance subject to interest rate (shown in the "Balance" column) is the unpaid balance each day after credits are subtracted and the new advances or charges are added. The Finance Charge is computed on the daily outstanding balance by applying the daily periodic rate to the balance for the exact number of days such balance remains outstanding. The outstanding balance is shown in the columns marked balance and the daily periodic rate is disclosed after the account number. The ANNUAL PERCENTAGE RATE, which is determined by multiplying the Daily Periodic Rate by the number of periods in the year (365), is likewise disclosed after the account number.

Your savings are federally insured to at least $250,000 and backed by the full faith and credit of the United States Government.



## us bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3861    TRN    S    Y    ST01

000006006 TUSB04DD050124007060 01 00000000 006309 002

ROMAN CATHOLIC BISHOP OF SACRAMENTO
2110 BROADWAY
SACRAMENTO CA 95818-2518

**Private Wealth Management**
**Business Statement**

Account Number:
⬛⬛⬛⬛⬛ '146

Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 1 of 2

RECEIVED MAY 1 0 2024

Contact a Private Wealth Management Client Services
Representative at 888-265-7962, *Monday through
Saturday 6:00 a.m. - 8:00 p.m. Central Time and Sunday
8:00 a.m. - 8:00 p.m. Central Time*, for questions about
your account(s). Visit usbank.com/privatewealth to view
your statement online.

## INFORMATION YOU SHOULD KNOW

Effective May 13, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning April 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Overdraft Protection Plans** section, **Business Banking Overdraft Protection** sub-section, updated the language to state that when a checking account has a linked Business Reserve Line of Credit, the system will automatically draw from that account first, which may incur a fee. If a checking account has a deposit product and credit product linked as overdraft protection, the order of eligible accounts is updated to always draw from the deposit product first, which will not incur a fee, unless the checking account has a linked Business Reserve Line of Credit. If the deposit product has insufficient funds available to transfer, funds will draw from the credit product.

- Under the **Closing Your Account** section, added a paragraph for **How the account closure works** that says, for consumer checking, savings and money market accounts, when you request an account closure, your account will be placed in a 'pending closure' status for a period of 10 business days. During this 10 business day 'pending closure' period, we will allow pending deposits to be cleared and/or post to your account and we will allow pending debit card transactions that you authorized prior to initiating closure to be cleared and/or post to your account. Your debit card will be declined and transactions will no longer be approved when the account is in 'pending closure' status. Once your account is fully closed, transactions will not be allowed to post to the account except under limited circumstances. For example, transactions may be processed after closure if necessary for fraud investigations, transaction dispute claims, merchant credits, or deposit adjustments due to errors.

If you have questions or need to request a copy of the current *Your Deposit Account Agreement*, visit **usbank.com/tmtermsandconditions** or please call your customer service team at the phone number listed at the top of this statement.

## ANALYZED CHECKING
*Member FDIC*

### ACCOUNT CLOSED

U.S. Bank National Association

Account Number ⬛⬛⬛⬛ '146

**Account Summary**

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Apr 1 | | $ | 88,404.02 |
| Other Deposits | 6 | | 5,925.00 |
| Other Withdrawals | 3 | | 777.19- |
| Checks Paid | 1 | | 93,551.83- |
| **Ending Balance on Apr 30, 2024** | | **$** | **0.00** |

**Other Deposits**

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Apr 2 | Electronic Deposit
REF=240930081907670N00 | From PymntBrdMin SV9T
10435758818774172936 | $ | 1,675.00 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

 

ROMAN CATHOLIC BISHOP OF SACRAMENTO
2110 BROADWAY
SACRAMENTO CA 95818-2518

**Private Wealth Management**
**Business Statement**
Account Number:
7146
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 2 of 2



## ANALYZED CHECKING                    (CONTINUED)

### ACCOUNT CLOSED

U.S. Bank National Association                         Account Number ____146

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 3 | Electronic Deposit REF=240940011000620N00 | From PymntBrdMin SV9T 10435758818774172936 | | 200.00 |
| Apr 5 | Electronic Deposit REF=240960084098930N00 | From PymntBrdMin SV9T 10435758818774172936 | | 1,000.00 |
| Apr 8 | Electronic Deposit REF=240990112719250N00 | From PymntBrdMin SV9T 10435758818774172936 | | 875.00 |
| Apr 9 | Electronic Deposit REF=241000070503770N00 | From PymntBrdMin SV9T 10435758818774172936 | | 1,575.00 |
| Apr 11 | Electronic Deposit REF=241020024858610N00 | From PymntBrdMin SV9T 10435758818774172936 | | 600.00 |
| | | | **Total Other Deposits** | $ 5,925.00 |

**Other Withdrawals**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 5 | Electronic Withdrawal REF=240960084119470N00 | To PymntBrdMin SV9T 10435758818774172936 | $ | 726.95- |
| Apr 12 | Analysis Service Charge | | 1200000000 | 50.24- |
| Apr 18 | Account Closed | | | 0.00- |
| | | | **Total Other Withdrawals** | $ 777.19- |

**Checks Presented Conventionally**

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 1004 | Apr 17 | 8613487832 | 93,551.83 |
| | | **Conventional Checks Paid (1)** | $ 93,551.83- |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 2 | 90,079.02 | Apr 8 | 91,427.07 | Apr 12 | 93,551.83 |
| Apr 3 | 90,279.02 | Apr 9 | 93,002.07 | Apr 17 | 0.00 |
| Apr 5 | 90,552.07 | Apr 11 | 93,602.07 | Apr 18 | 0.00 |

Balances only appear for days reflecting change.



00- -M -QS-QI -124-01
0090332-00-04579-01

**U.S. Private Wealth Management**
**U.S. Bank**

**QUESTIONS?**

**Private Wealth Advisor:**
TAYLOR N. TOLEDO
**Phone 916-498-3865**
E-mail taylor.toledo@usbank.com

**Trust Officer:**
DAVID K. YU
60 LIVINGSTON AVE.
SAINT PAUL, MN 55107
**Phone 800-227-6468**
E-mail david.yu1@usbank.com

**Portfolio Manager:**
SUSAN E MONROE
PD-CA-SFHQ
**Phone 415-412-8791**

Contact the Private Wealth Management Client Service Line 888.265.7962 from 6:00 a.m.
Monday continual through Saturday at 8:00 p.m. Central Time and Sunday from 8:00 a.m. until
8:00 p.m. Central Time. Visit usbank.com and log in to view your statement online.

**ACCOUNT NUMBER: XXXXXXXX2920**

**THE ROMAN CATHOLIC BISHOP OF**
**SACRAMENTO GIFT ANNUITY RESERVE**
**TRUST U/A DATED 03/12/2010**
**U.S. BANK, TRUSTEE**

**This statement is for the period from April 1, 2024 to April 30, 2024**

000001610 03 SP          000638708534776 P
ROMAN CATHOLIC DIOCESE OF SACRAMENT
ATTN: TONY RIEHL
2110 BROADWAY
SACRAMENTO, CA 95818-2541

Filed 05/21/24

Case 24-21326



DIOCESE OF SACRAMENTO G/A
ACCOUNT NUMBER: XXXXXXXX2920

## SPECIAL MESSAGES

**U.S. Wealth Management - U.S. Bank** is a marketing logo for U.S. Bank.

### ADDITIONAL IMPORTANT DISCLOSURES PERTAINING TO YOUR STATEMENT

**Regarding the Portfolio Value Over Time chart:**

Many factors can impact the portfolio value over time such as contributions to the account, distributions from the account, the reinvestment of dividends and interest, the deduction of fees and expenses, and market performance. Past performance is not a guarantee of future results.

**Regarding the Investment Objective and Asset Allocation Guidelines section:**

Asset class range guidelines could change based upon periodic updates to policies and/or if your investment objective is updated based upon consultations with your advisors. Market volatility and client direction could result in allocations outside our recommended ranges.

**Shortened trade settlement begins May 28**

Beginning with the May 28, 2024 trade date, the financial industry will adopt a shortened settlement timeframe for equities, corporate and municipal bonds, and unit investment trusts. Currently, the standard settlement period for these transactions is two business days. The amended rule shortens the settlement period to one business day. Moving to a one-business-day settlement period will provide faster access to sale proceeds, but it also means that funds will be due on purchase transactions earlier. Please consider e-delivery of your account documents--including account statements. If you have questions, please contact your relationship team.



00- -M -QS-QI -124-01
0090332-00-04579-01

# us Private Wealth
## Management
### U.S. Bank

DIOCESE OF SACRAMENTO G/A
ACCOUNT NUMBER: XXXXXXXX2920

## PORTFOLIO SUMMARY

| Asset Allocation | Value as of 04/01/2024 | Value as of 04/30/2024 | Change |
|---|---|---|---|
| Cash and Cash Equivalents | -$770.68 | $5,272.52 | $6,043.20 |
| Equity | $102,741.56 | $92,680.66 | -$10,060.90 |
| Fixed Income Taxable | $177,580.47 | $167,061.13 | -$10,519.34 |
| Real Assets | $3,399.00 | $3,156.05 | -$242.95 |
| **Total Market Value** | **$282,950.35** | **$268,170.36** | **-$14,779.99** |



### Investment Objective and Asset Allocation Guidelines

Conservative/ Nontaxable

Designed to provide a modest level of current income and low growth of capital. Investors should have sufficient tolerance for moderate price and return volatility and periodic declines in investment value with a time horizon of four to six years. Nontaxable selected.

| | |
|---|---|
| Equity Securities | 18-48% |
| Fixed Income Securities | 49-79% |
| Real Assets Securities | 0-18% |

This Investment Objective information is included to allow you to reconfirm it is consistent with the purpose of the account. Please contact your portfolio manager if you have questions or would like to discuss your investment objective further.


**us Private Wealth Management**
**U.S. Bank**

DIOCESE OF SACRAMENTO G/A
ACCOUNT NUMBER: XXXXXXXX2920

## RECONCILIATION SUMMARY

| Market Value Summary | Current Period 04/01/24 to 04/30/24 | Year-to-Date 07/01/23 to 04/30/24 |
|---|---|---|
| Beginning Market Value | $282,950.35 | $326,293.90 |
| Cash and Securities Disbursements | -8,360.54 | -74,363.13 |
| Adjusted Market Value | $274,589.81 | $251,930.77 |
| Investment Results | | |
| Interest, Dividends and Other Income | 539.93 | 6,027.07 |
| Net Change in Investment Value | -6,959.38 | 10,212.52 |
| Total Investment Results | -$6,419.45 | $16,239.59 |
| Ending Market Value | $268,170.36 | $268,170.36 |

| Cash Summary | Cash |
|---|---|
| Beginning Cash 04/01/2024 | -$770.68 |
| Taxable Interest | 378.59 |
| Taxable Dividends | 161.34 |
| Paid To/For Beneficiaries | -8,525.54 |
| Cash Disbursements | 165.00 |
| Sales | 13,863.81 |
| Net Money Market Activity | -5,272.52 |
| Ending Cash 04/30/2024 | $0.00 |

| Realized Gain/Loss* | Current Period | Year-to-Date |
|---|---|---|
| Short Term | 0.00 | 71.63 |
| Long Term | 1,420.83 | 18,517.37 |
| Total Gain/Loss | $1,420.83 | $18,589.00 |

* Realized gains / losses are preliminary and approximate and should not be used for income tax purposes

| Estimated Annual Income | Income |
|---|---|
| Cash and Cash Equivalents | 276.08 |
| Equity | 1,309.95 |
| Fixed Income Taxable | 7,017.45 |
| Real Assets | 115.90 |
| Total Estimated Annual Income | $8,719.38 |



Primary Account: ████4016

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

# ■ WEALTH MANAGEMENT REPORT
March 29, 2024 - April 30, 2024

## PORTFOLIO SUMMARY

| | *April 30* | *March 28* | *Month Change* | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$23,079,525.75** | **$22,999,916.90** | **$79,608.85** | ▲ |
| Your assets | $23,079,525.75 | $22,999,916.90 | $79,608.85 | ▲ |
| Your liabilities | | - | | |
| Your Net Cash Flow (Inflows/Outflows) | - | ($1,000,000.00) | | |
| Securities You Transferred In/Out | - | - | | |
| *Subtotal Net Contributions* | *-* | *($1,000,000.00)* | | |
| Your Dividends/Interest Income | $260.15 | $212.10 | | |
| Your Market Gains/(Losses) | $79,348.70 | $101,002.35 | | |
| *Subtotal Investment Earnings* | *$79,608.85* | *$101,214.45* | | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2021-2024**



| 19.4 | 19.7 | 21 | 23.8 | 23 | 23.1 |
|---|---|---|---|---|---|
| 8/21 | 12/21 | 12/22 | 12/23 | 1Q24 | 4/24 |

## HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

Primary Account: ███ 4016                    **24-Hour Assistance: (800) MERRILL**

# ■ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



|  | Current Value | Allocation |
|---|---|---|
| ☐ Fixed Income | 22,569,508.05 | 97.79% |
| ☐ Cash/Money Accounts | 510,017.70 | 2.21% |
| **TOTAL** | **$23,079,525.75** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 260.15 | 2,173.60 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $260.15 | $2,173.60 |
| **Your Estimated Annual Income** |  | **$2,907.53** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 23,130,000 | 22,569,508.05 |
| **Total** | **100%** | **23,130,000** | **$22,569,508.05** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| U.S. TREASURY BILL | 3,273,602.65 | 14.18% |
| U.S. TREASURY BILL | 2,994,281.25 | 12.97% |
| U.S. TREASURY BILL | 2,414,691.00 | 10.46% |
| U.S. TREASURY BILL | 2,169,725.15 | 9.40% |
| U.S. TREASURY BILL | 2,053,443.50 | 8.89% |

+

65


**MERRILL**
A BANK OF AMERICA COMPANY

Online at: **www.mymerrill.com**          Account Number: ███4016          **24-Hour Assistance: (800) MERRILL**

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**          **$23,079,525.75**

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

# ■ WORKING CAPITAL

March 29, 2024 - April 30, 2024

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (03/29) | **$22,999,916.90** |  |
| Total Credits | 260.15 | 6,837,474.60 |
| Total Debits | - | (1,008,266.81) |
| Securities You Transferred In/Out | - | (6,835,966.50) |
| Market Gains/(Losses) | 79,348.70 | 308,879.96 |
| **Closing Value** (04/30) | **$23,079,525.75** |  |

## ASSETS

|  | April 30 | March 28 |
|---|---|---|
| Cash/Money Accounts | 510,017.70 | 507,519.35 |
| Fixed Income | 22,569,508.05 | 22,492,397.55 |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *23,079,525.75* | *22,999,916.90* |
| **TOTAL ASSETS** | **$23,079,525.75** | $22,999,916.90 |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$23,079,525.75** | $22,999,916.90 |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill")  makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:     | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

ROMAN CATHOLIC BISHOP OF                Account Number: ███4016          **24-Hour Assistance:  (800) MERRILL**

# WORKING CAPITAL

*March 29, 2024 - April 30, 2024*

## CASH FLOW

| | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Cash/Money Accounts** | **$507,519.35** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | 6,835,301.00 |
| Other Credits | - | - |
| *Subtotal* | *-* | *6,835,301.00* |
| **DEBITS** | | |
| Electronic Transfers | - | (1,000,000.00) |
| Margin Interest Charged | - | - |
| Other Debits | - | (8,116.81) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (150.00) |
| *Subtotal* | *-* | *(1,008,266.81)* |
| **Net Cash Flow** | **-** | **$5,827,034.19** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 260.15 | 2,173.60 |
| Security Purchases/Debits | (4,097,761.80) | (21,344,744.35) |
| Security Sales/Credits | 4,100,000.00 | 13,054,499.66 |
| **Closing Cash/Money Accounts** | **$510,017.70** | |

| **Fees Included in Transactions Above** | | |
|---|---|---|
| Commissions/Trading Fees | - | (473.24) |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | **Allocation** |
|---|---|
| ☐ Fixed Income | 97.79% |
| ▦ Cash/Money Accounts | 2.21% |
| **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | *Mail* | *Online Delivery* |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



ROMAN CATHOLIC BISHOP OF       Account Number: 4016

## YOUR EMA BANK DEPOSIT INTEREST SUMMARY

*March 29, 2024 - April 30, 2024*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 261,409 | 262,242 | .57 | 134.18 | **263,881** |
| Bank of America CA, N.A. | 246,098 | 246,011 | .57 | 125.93 | **246,125** |
| **TOTAL** ML Bank Deposit Program | 507,507 | | | 260.11 | **510,006** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 10 | 10 | 4.84 | 0.04 | **10** |
| **TOTAL** Preferred Deposit | 10 | | | 0.04 | **10** |

## ITEMS FOR ATTENTION

| Security | Message | Date | Security | Message | Date |
|---|---|---|---|---|---|
| U.S. TREASURY BILL | Maturing | 05/16/24 | U.S. TREASURY BILL | Maturing | 06/13/24 |

## YOUR EMA ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.70 | 1.70 | | **1.70** | | |
| ✥ML BANK DEPOSIT PROGRAM | 510,006.00 | 510,006.00 | 1.0000 | **510,006.00** | 2,907 | .57 |
|   ✥*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| ✥PREFERRED DEPOSIT | 10.00 | 10.00 | 1.0000 | **10.00** | | 4.84 |
|   ✥*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 510,017.70 | | **510,017.70** | 2,908 | .57 |

+

ROMAN CATHOLIC BISHOP OF                    Account Number: ███4016                    **24-Hour Assistance: (800) MERRILL**

## *YOUR EMA ASSETS*

March 29, 2024 - April 30, 2024

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY BILL | 06/28/23 | 1,615,000 | 1,542,786.62 | 99.7810 | **1,611,463.15** | 68,676.53 | | |
| *ZERO% MAY 16 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797FH5* | | | | | | | | |
| U.S. TREASURY BILL | 06/28/23 | 1,620,000 | 1,541,508.75 | 99.3700 | 1,609,794.00 | 68,285.25 | | |
| *ZERO% JUN 13 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797FS1* | | | | | | | | |
| U.S. TREASURY BILL | 07/12/23 | 810,000 | 772,264.80 | 99.3700 | 804,897.00 | 32,632.20 | | |
| *Subtotal* | | *2,430,000* | *2,313,773.55* | | *2,414,691.00* | *100,917.45* | | |
| U.S. TREASURY BILL | 08/09/23 | 1,595,000 | 1,520,688.95 | 98.9630 | **1,578,459.85** | 57,770.90 | | |
| *ZERO% JUL 11 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797GB7* | | | | | | | | |
| U.S. TREASURY BILL | 11/01/23 | 1,600,000 | 1,536,524.43 | 98.5600 | **1,576,960.00** | 40,435.57 | | |
| *ZERO% AUG 08 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797GK7* | | | | | | | | |
| U.S. TREASURY BILL | 09/06/23 | 1,595,000 | 1,513,222.56 | 98.1590 | 1,565,636.05 | 52,413.49 | | |
| *ZERO% SEP 05 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797GL5* | | | | | | | | |
| U.S. TREASURY BILL | 10/04/23 | 1,740,000 | 1,657,412.64 | 98.1590 | 1,707,966.60 | 50,553.96 | | |
| *Subtotal* | | *3,335,000* | *3,170,635.20* | | *3,273,602.65* | *102,967.45* | | |
| U.S. TREASURY BILL | 02/21/24 | 3,075,000 | 2,971,430.93 | 97.3750 | **2,994,281.25** | 22,850.32 | | |
| *ZERO% OCT 31 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797HE0* | | | | | | | | |
| U.S. TREASURY BILL | 03/20/24 | 1,265,000 | 1,221,838.20 | 96.9970 | **1,227,012.05** | 5,173.85 | | |
| *ZERO% NOV 29 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797HP5* | | | | | | | | |
| U.S. TREASURY BILL | 01/22/24 | 2,245,000 | 2,148,891.55 | 96.6470 | **2,169,725.15** | 20,833.60 | | |
| *ZERO% DEC 26 2024  MOODY'S: ***  S&P: ***  CUSIP: 912796ZV4* | | | | | | | | |
| U.S. TREASURY BILL | 01/29/24 | 1,685,000 | 1,609,757.62 | 96.2940 | **1,622,553.90** | 12,796.28 | | |
| *ZERO% JAN 23 2025  MOODY'S: ***  S&P: ***  CUSIP: 912797JR9* | | | | | | | | |
| U.S. TREASURY BILL | 04/17/24 | 2,135,000 | 2,045,500.80 | 95.8930 | **2,047,315.55** | 1,814.75 | | |
| *ZERO% FEB 20 2025  MOODY'S: ***  S&P: ***  CUSIP: 912797KA4* | | | | | | | | |

+



ROMAN CATHOLIC BISHOP OF     Account Number: ████4016

## *YOUR EMA ASSETS*

March 29, 2024 - April 30, 2024

**GOVERNMENT AND AGENCY SECURITIES ¹** (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY BILL | 04/17/24 | 2,150,000 | 2,052,261.00 | 95.5090 | **2,053,443.50** | 1,182.50 | | |
| *ZERO% MAR 20 2025  MOODY'S: ***  S&P: ***  CUSIP: 912797KJ5* | | | | | | | | |
| **TOTAL** | | 23,130,000 | 22,134,088.85 | | **22,569,508.05** | 435,419.20 | | |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

**LONG PORTFOLIO**

| | | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|
| **TOTAL** | YIELD .57% | 22,644,106.55 | **23,079,525.75** | 435,419.20 | | **2,907** |

**Notes**
¹ Some agency securities are not backed by the full faith and credit of the United States government.
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security,
Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on
the underlying security.

## *YOUR EMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | 1.11 | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | .04 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | 259.00 | |
| | ***Subtotal (Taxable Interest)*** | | | *260.15* | *2,173.60* |
| | **NET TOTAL** | | | **260.15** | **2,173.60** |

ROMAN CATHOLIC BISHOP OF       Account Number: ■■■4016       **24-Hour Assistance: (800) MERRILL**

## *YOUR EMA TRANSACTIONS*

March 29, 2024 - April 30, 2024

**SECURITY TRANSACTIONS**

| Settlement Date | Description | Transaction Type | Quantity | Transaction Amount | Commissions/ Trading Fees | (Debit)/ Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| **Purchases** | | | | | | | |
| 04/18 | U.S. TREASURY BILL | Purchase | 2,135,000.0000 | (2,045,500.80) | | (2,045,500.80) | |
| | ZERO% FEB 20 2025 CUS NO 912797KA4 UNIT PRICE   95.8080 | | | | | | |
| 04/18 | U.S. TREASURY BILL | Purchase | 2,150,000.0000 | (2,052,261.00) | | (2,052,261.00) | |
| | ZERO% MAR 20 2025 CUS NO 912797KJ5 UNIT PRICE   95.4540 | | | | | | |
| | *Subtotal (Purchases)* | | | *(4,097,761.80)* | | *(4,097,761.80)* | |
| **Other Security Transactions** | | | | | | | |
| 04/18 | U.S. TREASURY BILL | Redemption | -4,100,000.0000 | | | 4,100,000.00 | |
| | ZERO% APR 18 2024 PAY DATE 04/18/2024 INTEREST: 109,462.06¹ | | | | | | |
| | *Subtotal (Other Security Transactions)* | | | | | *4,100,000.00* | |
| | **TOTAL** | | | **(4,097,761.80)** | | **2,238.20** | |
| | **TOTAL SECURITY PURCHASES/(DEBITS)** | | | | | **(4,097,761.80)** | |
| | **TOTAL SECURITY SALES/CREDITS** | | | | | **4,100,000.00** | |

¹ This amount represents the interest income associated with the security redemption/sale. Your Tax Reporting Statement will reflect this amount.

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✿ This Statement | Year to Date |
|---|---|---|---|---|---|---|---|
| Subtotal (Long-Term) | | | | | | | 1,329,952.44 |
| **TOTAL** | | | | | | | **1,329,952.44** |

✿ - Excludes transactions for which we have insufficient data

## *YOUR EMA  MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 04/01 | ML BANK DEPOSIT PROGRAM | | 2.00 | 04/19 | ML BANK DEPOSIT PROGRAM | | 2,238.00 |

+



ROMAN CATHOLIC BISHOP OF        Account Number: ███4016

## *YOUR EMA MONEY ACCOUNT TRANSACTIONS* (continued)     March 29, 2024 - April 30, 2024

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| | **NET TOTAL** | | | | | | **2,240.00** |

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance. Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

*COPIES OF THIS STATEMENT HAVE BEEN SENT TO:*

BEACON POINTE
ATTN FELIX LIN
FAO RCB WORKING CAPITAL
24 CORPORATE PLAZA DR STE 150
NEWPORT BEACH CA 92660-7965



Primary Account: ▆▆▆2393

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
SELF INSURANCE FUND
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

# ■ WEALTH MANAGEMENT REPORT

March 29, 2024 - April 30, 2024

## PORTFOLIO SUMMARY

| | April 30 | March 28 | Month Change | |
|---|---|---|---|---|
| **Net Portfolio Value** | **$10,405,014.82** | **$10,377,902.32** | **$27,112.50** | ▲ |
| Your assets | $10,405,014.82 | $10,377,902.32 | $27,112.50 | ▲ |
| Your liabilities | - | - | | |
| Your Net Cash Flow (Inflows/Outflows) | $26,687.50 | $1,120,000.00 | | |
| Securities You Transferred In/Out | - | ($1,081,192.00) | | |
| *Subtotal Net Contributions* | *$26,687.50* | *$38,808.00* | | |
| Your Dividends/Interest Income | $27,080.57 | $43.16 | | |
| Your Market Gains/(Losses) | ($26,655.57) | $31,159.82 | | |
| *Subtotal Investment Earnings* | *$425.00* | *$31,202.98* | | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2019-2024**



## HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

002                                  73                   0298                        *1 of 10*

Primary Account: ███2393      **24-Hour Assistance: (800) MERRILL**

## ◼ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

### ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Current Value | Allocation |
|---|---|---|
| ☐ Fixed Income | 10,302,855.80 | 100.00% |
| **TOTAL** | **$10,302,855.80** | **100%** |

### CURRENT INCOME



| | **This Report** | **Year To Date** |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 27,080.57 | 27,344.18 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $27,080.57 | $27,344.18 |
| **Your Estimated Annual Income** | | **$183,695.19** |

### BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 33% | 3,390,000 | 3,372,100.80 |
| 1-2 | 67% | 7,215,000 | 6,930,755.00 |
| **Total** | **100%** | **10,605,000** | **$10,302,855.80** |

### TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| U.S. TREASURY BILL | 3,372,100.80 | 32.55% |
| U.S. TREASURY NOTE | 2,338,452.25 | 22.57% |
| U.S. TREASURY NOTE | 2,309,236.25 | 22.29% |
| U.S. TREASURY NOTE | 2,283,066.50 | 22.04% |
| ✦ML BANK DEPOSIT PROGRAM | 53,803.00 | 0.51% |
| ✦*FDIC INSURED NOT SIPC COVERED* | | |

002      0298      *2 of 10*



Online at: **www.mymerrill.com**      Account Number: ■■2393      **24-Hour Assistance: (800) MERRILL**

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
SELF INSURANCE FUND
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**      **$10,405,014.82**

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA   95814
1-800-937-0791

# ■ EMA® ACCOUNT

March 29, 2024 - April 30, 2024

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (03/29) | **$10,377,902.32** | |
| Total Credits | 53,768.07 | 8,155,203.15 |
| Total Debits | - | - |
| Securities You Transferred In/Out | - | (1,081,192.00) |
| Market Gains/(Losses) | (26,655.57) | 13,919.77 |
| **Closing Value** (04/30) | **$10,405,014.82** | |

## ASSETS

|  | April 30 | March 28 |
|---|---|---|
| Cash/Money Accounts | 54,764.84 | 996.77 |
| Fixed Income | 10,302,855.80 | 10,319,050.15 |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *10,357,620.64* | *10,320,046.92* |
| Estimated Accrued Interest | 47,394.18 | 57,855.40 |
| **TOTAL ASSETS** | **$10,405,014.82** | $10,377,902.32 |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$10,405,014.82** | $10,377,902.32 |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

ROMAN CATHOLIC BISHOP OF

Account Number: ▮▮2393

**24-Hour Assistance: (800) MERRILL**

# EMA® ACCOUNT

*March 29, 2024 - April 30, 2024*

## CASH FLOW

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$996.77** | |
| CREDITS | | |
| Funds Received | - | - |
| Electronic Transfers | 26,687.50 | 8,127,858.97 |
| Other Credits | - | - |
| *Subtotal* | *26,687.50* | *8,127,858.97* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | - |
| *Subtotal* | *-* | *-* |
| **Net Cash Flow** | **$26,687.50** | **$8,127,858.97** |

## OTHER TRANSACTIONS

|  | | |
|---|---|---|
| Dividends/Interest Income | 27,080.57 | 27,344.18 |
| Security Purchases/Debits | - | (8,101,695.41) |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$54,764.84** | |

**Fees Included in Transactions Above**

| Commissions/Trading Fees | - | (21.40) |
|---|---|---|

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



|  | Allocation |
|---|---|
| ☐ Fixed Income | 100.00% |
| **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

|  | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+



ROMAN CATHOLIC BISHOP OF    Account Number: ███2393

## *YOUR EMA BANK DEPOSIT INTEREST SUMMARY*

*March 29, 2024 - April 30, 2024*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 39 | 44,831 | .57 | 20.22 | **53,803** |
| **TOTAL** ML Bank Deposit Program | 39 | | | 20.22 | **53,803** |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 957 | 957 | 4.84 | 4.10 | **961** |
| **TOTAL** Preferred Deposit | 957 | | | 4.10 | **961** |

## *ITEMS FOR ATTENTION*

| Security | Message | Date | Security | Message | Date |
|---|---|---|---|---|---|
| U.S. TREASURY BILL | Maturing | 06/06/24 | | | |

## *YOUR EMA ASSETS*

| **CASH/MONEY ACCOUNTS** Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.84 | 0.84 | | **.84** | | |
| ✛ML BANK DEPOSIT PROGRAM | 53,803.00 | 53,803.00 | 1.0000 | **53,803.00** | **307** | .57 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| ✛PREFERRED DEPOSIT | 961.00 | 961.00 | 1.0000 | **961.00** | **47** | 4.84 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 54,764.84 | | **54,764.84** | **353** | .64 |

+

ROMAN CATHOLIC BISHOP OF                          Account Number: ███2393          **24-Hour Assistance:  (800) MERRILL**

## *YOUR EMA ASSETS*                                                                                    March 29, 2024 - April 30, 2024

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY BILL | 12/18/23 | 2,360,000 | 2,304,270.67 | 99.4720 | 2,347,539.20 | 43,268.53 | | |
| *ZERO% JUN 06 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797HT7* | | | | | | | | |
| U.S. TREASURY BILL | 12/21/23 | 1,030,000 | 1,006,276.49 | 99.4720 | 1,024,561.60 | 18,285.11 | | |
| *Subtotal* | | *3,390,000* | *3,310,547.16* | | *3,372,100.80* | *61,553.64* | | |
| θ U.S. TREASURY NOTE | 01/22/24 | 2,375,000 | 2,319,382.85 | 97.2310 | **2,309,236.25** | (10,146.60) | 21,711.02 | **65,313** |
| *2.750% JUN 30 2025  MOODY'S: AAA  S&P: ***  CUSIP: 912828XZ8  ORIGINAL UNIT/TOTAL COST:  97.6580/2,319,382.85  CURRENT YIELD  2.828%* | | | | | | | | |
| θ U.S. TREASURY NOTE | 01/22/24 | 1,275,000 | 1,235,975.10 | 96.0350 | **1,224,446.25** | (11,528.85) | 11,125.60 | 33,468 |
| *2.625% DEC 31 2025  MOODY'S: AAA  S&P: ***  CUSIP: 9128285T3  ORIGINAL UNIT/TOTAL COST:  96.9390/1,235,975.10  CURRENT YIELD  2.733%* | | | | | | | | |
| θ U.S. TREASURY NOTE | | 1,160,000 | 1,120,948.15 | 96.0350 | 1,114,006.00 | (6,942.15) | 10,122.11 | 30,450 |
| *ORIGINAL UNIT/TOTAL COST:  96.6330/1,120,948.15* | | | | | | | | |
| *Subtotal* | | *2,435,000* | *2,356,923.25* | | *2,338,452.25* | *(18,471.00)* | *21,247.71* | *63,918* |
| θ U.S. TREASURY NOTE | 01/22/24 | 2,405,000 | 2,307,290.20 | 94.9300 | **2,283,066.50** | (24,223.70) | 4,435.45 | **54,111** |
| *2.250% MAR 31 2026  MOODY'S: AAA  S&P: ***  CUSIP: 9128286L9  ORIGINAL UNIT/TOTAL COST:  95.9370/2,307,290.20  CURRENT YIELD  2.370%* | | | | | | | | |
| **TOTAL**    YIELD 2.65% | | 10,605,000 | 10,294,143.46 | | **10,302,855.80** | 8,712.34 | 47,394.18 | **183,342** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| LONG  PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD 2.63% | 10,348,908.30 | **10,357,620.64** | 8,712.34 | 47,394.18 | **183,695** |

**Notes**

∆ Debt Instruments purchased at a premium show amortization          θ Debt Instruments purchased at a discount show accretion

[1] Some agency securities are not backed by the full faith and credit of the United States government.

\* - Excludes the market value of original issue discount holdings in the calculation of total current yield for debt securities.

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

\+



ROMAN CATHOLIC BISHOP OF                    Account Number: ████2393

## *YOUR EMA TRANSACTIONS*

March 29, 2024 - April 30, 2024

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|------|-------------|------------------|----------|--------|---------------------|
| **Taxable Interest** | | | | | |
| 04/01 | U.S. TREASURY NOTE | ¤ Interest | | 27,056.25 | |
| | 2.250% MAR 31 2026 PAY DATE 03/31/2024 CUSIP NUM: 9128286L9 | | | | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | .22 | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | .10 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | 20.00 | |
| | PREFERRED DEPOSIT | Income Total | | 4.00 | |
| | *Subtotal (Taxable Interest)* | | | *27,080.57* | *27,344.18* |
| | **NET TOTAL** | | | **27,080.57** | **27,344.18** |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Electronic Transfers** | | | | | |
| 04/02 | WIRE TRF IN D54093045720 | Wire Transfer In | | | 26,687.50 |
| | ORG=/30708700 STATE OF C | | | | |
| | *Subtotal (Electronic Transfers)* | | | | *26,687.50* |
| | **NET TOTAL** | | | | **26,687.50** |

## *YOUR EMA  MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 04/02 | ML BANK DEPOSIT PROGRAM | | 27,057.00 | 04/03 | ML BANK DEPOSIT PROGRAM | | 26,687.00 |
| | **NET TOTAL** | | | | | | **53,744.00** |

+

002                                                     0298

ROMAN CATHOLIC BISHOP OF     Account Number: ███2393     **24-Hour Assistance: (800) MERRILL**

March 29, 2024 - April 30, 2024

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance. Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

*COPIES OF THIS STATEMENT HAVE BEEN SENT TO:*

BEACON POINTE
ATTN FELIX LIN
FAO RCB SELF INSURANCE
24 CORPORATE PLAZA DR STE 150
NEWPORT BEACH CA 92660-7965



Primary Account: ████4020

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

# ■ WEALTH MANAGEMENT REPORT

*March 29, 2024 - April 30, 2024*

## PORTFOLIO SUMMARY

| | *April 30* | *March 28* | *Month Change* |
|---|---|---|---|
| **Net Portfolio Value** | **$5,625,502.94** | **$5,606,868.24** | **$18,634.70** ▲ |
| Your assets | $5,625,502.94 | $5,606,868.24 | $18,634.70 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | - | - | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | ***-*** | ***-*** | |
| Your Dividends/Interest Income | $2.14 | $1.00 | |
| Your Market Gains/(Losses) | $18,632.56 | $22,714.73 | |
| ***Subtotal Investment Earnings*** | ***$18,634.70*** | ***$22,715.73*** | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2021-2024**



| 8/21 | 12/21 | 12/22 | 12/23 | 1Q24 | 4/24 |
|---|---|---|---|---|---|
| 5.39 | 5.39 | 5.44 | 5.71 | 5.61 | 5.63 |

# HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

Primary Account: ▆▆▆4020          **24-Hour Assistance: (800) MERRILL**

# ■ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not
  include asset categories less than 1%.



|  | Current Value | Allocation |
|---|---|---|
| ☐ Fixed Income | 5,616,122.30 | 100.00% |
| **TOTAL** | **$5,616,122.30** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 2.14 | 16.97 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $2.14 | $16.97 |
| **Your Estimated Annual Income** |  | **$13,873.92** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 5,765,000 | 5,616,122.30 |
| **Total** | **100%** | **5,765,000** | **$5,616,122.30** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| U.S. TREASURY BILL | 1,676,182.95 | 29.82% |
| U.S. TREASURY BILL | 1,379,133.95 | 24.53% |
| U.S. TREASURY NOTE | 1,348,491.40 | 23.99% |
| U.S. TREASURY BILL | 1,212,314.00 | 21.57% |
| ✦ML BANK DEPOSIT PROGRAM | 4,196.00 | 0.07% |

*✦FDIC INSURED NOT SIPC COVERED*



Online at: **www.mymerrill.com**          Account Number: ███4020          **24-Hour Assistance: (800) MERRILL**

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**                    **$5,625,502.94**

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

# ■ NEW PARISH FUND

*March 29, 2024 - April 30, 2024*

|  | *This Statement* | *Year to Date* |
|---|---|---|
| **Opening Value** (03/29) | **$5,606,868.24** | |
| Total Credits | 2.14 | 16.97 |
| Total Debits | - | (162,781.46) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 18,632.56 | 82,181.40 |
| **Closing Value** (04/30) | **$5,625,502.94** | |

## ASSETS

|  | *April 30* | *March 28* |
|---|---|---|
| Cash/Money Accounts | 4,196.36 | 4,194.22 |
| Fixed Income | 5,616,122.30 | 5,598,738.50 |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *5,620,318.66* | *5,602,932.72* |
| Estimated Accrued Interest | 5,184.28 | 3,935.52 |
| **TOTAL ASSETS** | **$5,625,502.94** | **$5,606,868.24** |

## LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$5,625,502.94** | **$5,606,868.24** |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products: | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

ROMAN CATHOLIC BISHOP OF　　　　　　Account Number: ███4020　　　　　**24-Hour Assistance: (800) MERRILL**

# NEW PARISH FUND

*March 29, 2024 - April 30, 2024*

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$4,194.22** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | (162,631.46) |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (150.00) |
| *Subtotal* | - | *(162,781.46)* |
| **Net Cash Flow** | **-** | **($162,781.46)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 2.14 | 16.97 |
| Security Purchases/Debits | - | (3,339,557.85) |
| Security Sales/Credits | - | 3,494,500.90 |
| **Closing Cash/Money Accounts** | **$4,196.36** | |

## ASSET ALLOCATION*

*\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.*



| | Allocation |
|---|---|
| ☐ Fixed Income | 100.00% |
| **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+

003　　　　　　　　　　　　0298　　　　　　　　　　　*4 of 9*



**MERRILL**
A BANK OF AMERICA COMPANY

ROMAN CATHOLIC BISHOP OF        Account Number: ███4020

## *YOUR EMA BANK DEPOSIT INTEREST SUMMARY*

*March 29, 2024 - April 30, 2024*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 4,186 | 4,186 | .57 | 2.14 | **4,189** |
| Bank of America CA, N.A. | 7 | 7 | .57 | 0.00 | **7** |
| **TOTAL** ML Bank Deposit Program | 4,193 | | | 2.14 | **4,196** |

## *ITEMS FOR ATTENTION*

| Security | Message | Date | Security | Message | Date |
|---|---|---|---|---|---|
| U.S. TREASURY BILL | Maturing | 06/13/24 | | | |

## *YOUR EMA ASSETS*

**CASH/MONEY ACCOUNTS**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.36 | 0.36 | | **.36** | | |
| ✛ML BANK DEPOSIT PROGRAM | 4,196.00 | 4,196.00 | 1.0000 | **4,196.00** | 24 | .57 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 4,196.36 | | **4,196.36** | 24 | .57 |

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY BILL | 06/13/23 | 1,220,000 | 1,160,163.06 | 99.3700 | **1,212,314.00** | 52,150.94 | | |
| *ZERO% JUN 13 2024 MOODY'S: *** S&P: *** CUSIP: 912797FS1* | | | | | | | | |
| U.S. TREASURY BILL | 09/06/23 | 1,405,000 | 1,332,964.08 | 98.1590 | **1,379,133.95** | 46,169.87 | | |
| *ZERO% SEP 05 2024 MOODY'S: *** S&P: *** CUSIP: 912797GL5* | | | | | | | | |
| θ U.S. TREASURY NOTE | 11/29/23 | 1,385,000 | 1,328,838.25 | 97.3640 | **1,348,491.40** | 19,653.15 | 5,184.28 | **13,850** |
| *1.000% DEC 15 2024 01.000% DEC 15 2024 MOODY'S: AAA S&P: *** CUSIP: 91282CDN8 ORIGINAL UNIT/TOTAL COST: 95.9450/1,328,838.25 CURRENT YIELD 1.027%* | | | | | | | | |

+

ROMAN CATHOLIC BISHOP OF　　　　　　Account Number: ▮▮4020　　　　**24-Hour Assistance: (800) MERRILL**

## *YOUR EMA ASSETS*
March 29, 2024 - April 30, 2024

| GOVERNMENT AND AGENCY SECURITIES [1]　(continued) | | | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| Description | Acquired | Quantity | | | | | | |
| U.S. TREASURY BILL | 03/20/24 | 1,755,000 | 1,671,229.94 | 95.5090 | **1,676,182.95** | 4,953.01 | | |
| *ZERO% MAR 20 2025  MOODY'S: ***  S&P: ***  CUSIP: 912797KJ5* | | | | | | | | |
| **TOTAL**　YIELD 1.03% | | 5,765,000 | 5,493,195.33 | | **5,616,122.30** | 122,926.97 | 5,184.28 | **13,850** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| LONG  PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**　YIELD 1.03% | 5,497,391.69 | **5,620,318.66** | 122,926.97 | 5,184.28 | **13,873** |

**Notes**
Δ Debt Instruments purchased at a premium show amortization　　θ Debt Instruments purchased at a discount show accretion
[1] Some agency securities are not backed by the full faith and credit of the United States government.
* - Excludes the market value of original issue discount holdings in the calculation of total current yield for debt securities.
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security,
Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on
the underlying security.

## *YOUR EMA TRANSACTIONS*

| DIVIDENDS/INTEREST INCOME TRANSACTIONS | | | | | Income |
|---|---|---|---|---|---|
| Date　Description | Transaction Type | | Quantity | Income | Year To Date |
| **Taxable Interest** | | | | | |
| 04/30　BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .14 | |
| ML BANK DEPOSIT PROGRAM | Income Total | | | 2.00 | |
| *Subtotal (Taxable Interest)* | | | | *2.14* | *16.97* |
| **NET TOTAL** | | | | **2.14** | **16.97** |

+



ROMAN CATHOLIC BISHOP OF　　　　　　　　Account Number: ████4020

## *YOUR EMA  MONEY ACCOUNT TRANSACTIONS*

March 29, 2024 - April 30, 2024

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 04/01 | ML BANK DEPOSIT PROGRAM | | 1.00 | | | | |
| | **NET TOTAL** | | **1.00** | | | | |

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance.  Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

*COPIES OF THIS STATEMENT HAVE BEEN SENT TO:*

BEACON POINTE
ATTN FELIX LIN
FAO RCB NEW PARISH FD
24 CORPORATE PLAZA DR STE 150
NEWPORT BEACH CA 92660-7965

+



Primary Account: ⬛4A56

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

# ◼ WEALTH MANAGEMENT REPORT

March 29, 2024 - April 30, 2024

## PORTFOLIO SUMMARY

|  | *April 30* | *March 28* | *Month Change* |
|---|---|---|---|
| **Net Portfolio Value** | **$3,619,481.78** | **$3,607,119.75** | **$12,362.03** ▲ |
| Your assets | $3,619,481.78 | $3,607,119.75 | $12,362.03 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | - | - | |
| Securities You Transferred In/Out | - | - | |
| *Subtotal Net Contributions* | *-* | | |
| Your Dividends/Interest Income | $0.41 | $3.62 | |
| Your Market Gains/(Losses) | $12,361.62 | $14,668.58 | |
| *Subtotal Investment Earnings* | *$12,362.03* | *$14,672.20* | |

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**
Access Code: 91-284-04256

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA   95814
1-800-937-0791

Up-to-date account information can be viewed at: www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2019-2024**



## HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*   Are Not FDIC Insured   Are Not Bank Guaranteed   May Lose Value

+

001

Primary Account: ██████ 4A56

**24-Hour Assistance: (800) MERRILL**
Access Code: ███████

# ■ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Current Value | Allocation |
|---|---|---|
| Fixed Income | 3,615,193.40 | 100.00% |
| **TOTAL** | **$3,615,193.40** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 0.41 | 14.26 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $0.41 | $14.26 |
| **Your Estimated Annual Income** | | **$9,304.60** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 3,705,000 | 3,615,193.40 |
| **Total** | **100%** | **3,705,000** | **$3,615,193.40** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| U.S. TREASURY BILL | 917,786.65 | 25.38% |
| U.S. TREASURY NOTE | 905,485.20 | 25.04% |
| U.S. TREASURY BILL | 902,560.05 | 24.96% |
| U.S. TREASURY BILL | 889,361.50 | 24.59% |
| ✛ML BANK DEPOSIT PROGRAM | 806.00 | 0.02% |

✛*FDIC INSURED NOT SIPC COVERED*

+

001        0298

89



Online at: **www.mymerrill.com**      Account Number: ▉4A56

**24-Hour Assistance: (800) MERRILL**
Access Code: 91-284-04256

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**      **$3,619,481.78**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

# ■ FUNDED DEPRECIATION

March 29, 2024 - April 30, 2024

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (03/29) | **$3,607,119.75** |  |
| Total Credits | 0.41 | 14.26 |
| Total Debits | - | (150.00) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | 12,361.62 | 52,630.42 |
| **Closing Value** (04/30) | **$3,619,481.78** |  |

## ASSETS

| | April 30 | March 28 |
|---|---|---|
| Cash/Money Accounts | 807.24 | 806.83 |
| Fixed Income | 3,615,193.40 | 3,603,670.30 |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *3,616,000.64* | *3,604,477.13* |
| Estimated Accrued Interest | 3,481.14 | 2,642.62 |
| **TOTAL ASSETS** | **$3,619,481.78** | $3,607,119.75 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$3,619,481.78** | $3,607,119.75 |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*

Investment products:   | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

ROMAN CATHOLIC BISHOP OF　　　　　Account Number: ▮▮4A56　　　　**24-Hour Assistance: (800) MERRILL**
Access Code: 91-284-04256

# FUNDED DEPRECIATION

*March 29, 2024 - April 30, 2024*

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$806.83** | |
| CREDITS | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (150.00) |
| *Subtotal* | - | *(150.00)* |
| **Net Cash Flow** | **-** | **($150.00)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 0.41 | 14.26 |
| Security Purchases/Debits | - | (899,893.04) |
| Security Sales/Credits | - | 895,000.00 |
| **Closing Cash/Money Accounts** | **$807.24** | |

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Allocation |
|---|---|
| ☐ Fixed Income | 100.00% |
| **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



ROMAN CATHOLIC BISHOP OF                    Account Number: 4A56

## YOUR EMA BANK DEPOSIT INTEREST SUMMARY

*March 29, 2024 - April 30, 2024*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 805 | 805 | .57 | 0.41 | **805** |
| Bank of America CA, N.A. | 1 | 1 | .57 | 0.00 | **1** |
| **TOTAL** ML Bank Deposit Program | 806 | | | 0.41 | **806** |

## ITEMS FOR ATTENTION

| Security | Message | Date | Security | Message | Date |
|---|---|---|---|---|---|
| U.S. TREASURY BILL | Maturing | 06/13/24 | | | |

## YOUR EMA ASSETS

**CASH/MONEY ACCOUNTS**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.24 | 1.24 | | **1.24** | | |
| ✛ML BANK DEPOSIT PROGRAM | 806.00 | 806.00 | 1.0000 | **806.00** | 5 | .57 |
| ✛*FDIC INSURED NOT SIPC COVERED* | | | | | | |
| **TOTAL** | | 807.24 | | **807.24** | 5 | .57 |

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY BILL | 06/13/23 | 895,000 | 851,103.23 | 99.3700 | **889,361.50** | 38,258.27 | | |
| *ZERO% JUN 13 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797FS1* | | | | | | | | |
| U.S. TREASURY BILL | 09/06/23 | 935,000 | 887,061.50 | 98.1590 | **917,786.65** | 30,725.15 | | |
| *ZERO% SEP 05 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797GL5* | | | | | | | | |
| θ U.S. TREASURY NOTE | 11/29/23 | 930,000 | 892,242.00 | 97.3640 | **905,485.20** | 13,243.20 | 3,481.14 | **9,300** |
| *1.000% DEC 15 2024  01.000% DEC 15 2024  MOODY'S: AAA  S&P: ***  CUSIP: 91282CDN8  ORIGINAL UNIT/TOTAL COST: 95.9400/892,242.00  CURRENT YIELD  1.027%* | | | | | | | | |

+

ROMAN CATHOLIC BISHOP OF　　　　　　　Account Number: ██████4A56　　　　**24-Hour Assistance: (800) MERRILL**
Access Code: 91-284-04256

## *YOUR EMA ASSETS*

March 29, 2024 - April 30, 2024

| GOVERNMENT AND AGENCY SECURITIES [1] (continued) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
| U.S. TREASURY BILL | 03/20/24 | 945,000 | 899,893.04 | 95.5090 | **902,560.05** | 2,667.01 | | |
| *ZERO% MAR 20 2025  MOODY'S: ***  S&P: ***  CUSIP: 912797KJ5* | | | | | | | | |
| **TOTAL**　YIELD 1.03% | | 3,705,000 | 3,530,299.77 | | **3,615,193.40** | 84,893.63 | 3,481.14 | **9,300** |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**　YIELD 1.03% | 3,531,107.01 | **3,616,000.64** | 84,893.63 | 3,481.14 | **9,304** |

**Notes**
△ Debt Instruments purchased at a premium show amortization　　　θ Debt Instruments purchased at a discount show accretion
[1] Some agency securities are not backed by the full faith and credit of the United States government.
\* - Excludes the market value of original issue discount holdings in the calculation of total current yield for debt securities.
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security,
Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on
the underlying security.

## *YOUR EMA TRANSACTIONS*

| DIVIDENDS/INTEREST INCOME TRANSACTIONS | | | | | Income |
|---|---|---|---|---|---|
| Date　Description | Transaction Type | | Quantity | Income | Year To Date |
| **Taxable Interest** | | | | | |
| 04/30　BANK DEPOSIT INTEREST | ¤ Bank Interest | | | .41 | |
| ***Subtotal (Taxable Interest)*** | | | | ***.41*** | ***14.26*** |
| **NET TOTAL** | | | | **.41** | **14.26** |

+

001　　　　　　　　　　　　　　　　　　　93　　　　　　　0298　　　　　　　　　　　　　　6 of 9



ROMAN CATHOLIC BISHOP OF                           Account Number: ▮4A56

March 29, 2024 - April 30, 2024

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance.  Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

*COPIES OF THIS STATEMENT HAVE BEEN SENT TO:*

BEACON POINTE
ATTN FELIX LIN
FAO RCB FUNDED DEPRECIATION
24 CORPORATE PLAZA DR STE 150
NEWPORT BEACH CA 92660-7965

+



Primary Account: ███ 2402

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
DIOCESAN PASTORAL CENTER
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

# ■ WEALTH MANAGEMENT REPORT

March 29, 2024 - April 30, 2024

## PORTFOLIO SUMMARY

| | April 30 | March 28 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | - | **$107,420.41** | **($107,420.41)** ▼ |
| Your assets | - | $107,420.41 | ($107,420.41) ▼ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($107,771.73) | - | |
| Securities You Transferred In/Out | - | - | |
| *Subtotal Net Contributions* | *($107,771.73)* | *-* | |
| Your Dividends/Interest Income | $351.32 | $86.86 | |
| Your Market Gains/(Losses) | - | - | |
| *Subtotal Investment Earnings* | *$351.32* | *$86.86* | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL
(800) 637-7455**

**Investment Advice and Guidance:
Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2019-2024**



## HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If
you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.
Investment products:* | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

Primary Account: ███2402                    **24-Hour Assistance:  (800) MERRILL**

# ■ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 351.32 | 630.25 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $351.32 | $630.25 |
| **Your Estimated Annual Income** | | - |

Scams are on the rise, know the signs and talk to your
advisor if you have questions about information security.

## FINANCIAL MARKET INDICATORS

| | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 5035.69 | 5254.35 | 4769.83 |
| Three-Month Treasury Bills | 5.39% | 5.36% | 5.33% |
| Long-Term Treasury Bonds | 4.78% | 4.34% | 4.03% |
| One-Month BSBY | 5.34% | 5.34% | 5.43% |
| NASDAQ | 15657.82 | 16379.46 | 15011.35 |

For 24-hour up-to-date account information,
visit or enroll at mymerrill.com.



Online at: **www.mymerrill.com**        Account Number: ████2402

**24-Hour Assistance: (800) MERRILL**

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
DIOCESAN PASTORAL CENTER
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**                                **$0.00**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

# ■ SPECIAL COLLECTIONS

March 29, 2024 - April 30, 2024

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (03/29) | **$107,420.41** | |
| Total Credits | 351.32 | 630.25 |
| Total Debits | (107,771.73) | (107,771.73) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | - | - |
| **Closing Value** (04/30) | **$0.00** | |

## ASSETS

| | April 30 | March 28 |
|---|---|---|
| Cash/Money Accounts | - | 107,420.41 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | - | *107,420.41* |
| **TOTAL ASSETS** | **-** | **$107,420.41** |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **-** | **$107,420.41** |

 *This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:    | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

ROMAN CATHOLIC BISHOP OF      Account Number: ████2402      **24-Hour Assistance: (800) MERRILL**

# SPECIAL COLLECTIONS

*March 29, 2024 - April 30, 2024*

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$107,420.41** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | (107,420.41) | (107,420.41) |
| Margin Interest Charged | - | |
| Other Debits | (351.32) | (351.32) |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | - |
| *Subtotal* | ***(107,771.73)*** | *(107,771.73)* |
| **Net Cash Flow** | **($107,771.73)** | ($107,771.73) |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 351.32 | 630.25 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **-** | |

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+

98



ROMAN CATHOLIC BISHOP OF       Account Number: ▓2402

## *YOUR EMA BANK DEPOSIT INTEREST SUMMARY*

*March 29, 2024 - April 30, 2024*

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 55 | .00 | 0.03 | 0 |
| **TOTAL** ML Bank Deposit Program | 0 | | | 0.03 | 0 |

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 107,333 | 81,312 | 4.84 | 351.29 | 0 |
| **TOTAL** Preferred Deposit | 107,333 | | | 351.29 | 0 |

## *YOUR EMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|---|---|---|---|---|---|
| **Taxable Interest** | | | | | |
| 04/22 | BANK DEPOSIT INT  04/22 | ¤ Bank Interest | | .03 | |
| 04/22 | BANK DEPOSIT INT  04/22 | ¤ Bank Interest | | 351.29 | |
| | *Subtotal (Taxable Interest)* | | | *351.32* | *630.25* |
| | **NET TOTAL** | | | **351.32** | **630.25** |

**CASH/OTHER TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|---|---|---|---|---|---|
| **Electronic Transfers** | | | | | |
| 04/22 | WIRE TRF OUTP54113055220 | Wire Transfer Out | | 107,420.41 | |
| | *Subtotal (Electronic Transfers)* | | | *107,420.41* | |
| **Other Debits/Credits** | | | | | |
| 04/23 | CK G 00284-10570 | Withdrawal | | 351.32 | |
| | *Subtotal (Other Debits/Credits)* | | | *351.32* | |

+

003       0298       *5 of 8*

ROMAN CATHOLIC BISHOP OF                Account Number: ▮▮▮▮2402          **24-Hour Assistance: (800) MERRILL**

## *YOUR EMA TRANSACTIONS*

March 29, 2024 - April 30, 2024

**CASH/OTHER TRANSACTIONS**  (continued)

| Date | Description | Transaction Type | Quantity | Debit | Credit |
|------|-------------|------------------|----------|-------|--------|
| **Other Debits/Credits** | | | | | |
| | **NET TOTAL** | | | **107,771.73** | |

## *YOUR EMA  MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 04/01 | ML BANK DEPOSIT PROGRAM | | 87.00 | 04/22 | PREFERRED DEPOSIT | 107,333.00 | |
| 04/22 | ML BANK DEPOSIT PROGRAM | 87.00 | | | | | |
| | **NET TOTAL** | | | | | **107,333.00** | |

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance.  Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

+



Primary Account: ███2590

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN POSSESSION
DIOCESAN PASTORAL CENTER
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

# ■ WEALTH MANAGEMENT REPORT

March 29, 2024 - April 30, 2024

## PORTFOLIO SUMMARY

| | *April 30* | *March 28* | *Month Change* |
|---|---|---|---|
| **Net Portfolio Value** | **$6,903,413.87** | **$6,883,151.96** | **$20,261.91** ▲ |
| Your assets | $6,903,413.87 | $6,883,151.96 | $20,261.91 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | ($150.00) | - | |
| Securities You Transferred In/Out | - | - | |
| *Subtotal Net Contributions* | *($150.00)* | *-* | |
| Your Dividends/Interest Income | $3.16 | - | |
| Your Market Gains/(Losses) | $20,408.75 | $30,052.00 | |
| *Subtotal Investment Earnings* | *$20,411.91* | *$30,052.00* | |

**If you have questions on your statement,
call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2024-2024**



## HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

Primary Account: ██2590     **24-Hour Assistance: (800) MERRILL**

# ■ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | Current Value | Allocation |
|---|---|---|
| Fixed Income | 6,895,443.90 | 100.00% |
| **TOTAL** | **$6,895,443.90** | **100%** |

## CURRENT INCOME



| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 3.16 | 3.16 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | - |
| Total | $3.16 | $3.16 |
| **Your Estimated Annual Income** | | **$45.42** |

## BOND MATURITY SCHEDULE

*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| <1 | 100% | 7,100,000 | 6,895,443.90 |
| **Total** | **100%** | **7,100,000** | **$6,895,443.90** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

| | Current Value | % of Portfolio |
|---|---|---|
| U.S. TREASURY BILL | 3,023,493.75 | 43.79% |
| U.S. TREASURY BILL | 3,021,456.55 | 43.76% |
| U.S. TREASURY BILL | 850,493.60 | 12.31% |
| ✦ML BANK DEPOSIT PROGRAM | 7,968.00 | 0.11% |
|    ✦FDIC INSURED NOT SIPC COVERED | | |
| CASH | 1.97 | |



Online at: **www.mymerrill.com**     Account Number: ███2590     **24-Hour Assistance: (800) MERRILL**

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN POSSESSION
DIOCESAN PASTORAL CENTER
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**       **$6,903,413.87**

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA    95814
1-800-937-0791

# ◼ SEMINARIAN FUND

March 29, 2024 - April 30, 2024

| | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (03/29) | **$6,883,151.96** | |
| Total Credits | 3.16 | 8,119.97 |
| Total Debits | (150.00) | (150.00) |
| Securities You Transferred In/Out | - | 6,835,966.50 |
| Market Gains/(Losses) | 20,408.75 | 59,477.40 |
| **Closing Value** (04/30) | **$6,903,413.87** | |

## ASSETS

| | April 30 | March 28 |
|---|---|---|
| Cash/Money Accounts | 7,969.97 | 8,116.81 |
| Fixed Income | 6,895,443.90 | 6,875,035.15 |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *6,903,413.87* | *6,883,151.96* |
| **TOTAL ASSETS** | **$6,903,413.87** | $6,883,151.96 |

## LIABILITIES

| | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$6,903,413.87** | $6,883,151.96 |



*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

ROMAN CATHOLIC BISHOP OF

Account Number: 2590

**24-Hour Assistance:  (800) MERRILL**

# SEMINARIAN FUND

*March 29, 2024 - April 30, 2024*

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$8,116.81** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 8,116.81 |
| *Subtotal* | *-* | *8,116.81* |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | (150.00) | (150.00) |
| *Subtotal* | ***(150.00)*** | *(150.00)* |
| **Net Cash Flow** | **($150.00)** | $7,966.81 |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 3.16 | 3.16 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | - |
| **Closing Cash/Money Accounts** | **$7,969.97** | |

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not
include asset categories less than 1%.



| | | Allocation |
|---|---|---|
| ☐ | Fixed Income | 100.00% |
| **TOTAL** | | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving
the right outcome. Consult with your advisor to determine an appropriate
allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |

+




**MERRILL**
A BANK OF AMERICA COMPANY

ROMAN CATHOLIC BISHOP OF       Account Number: ███2590

## *YOUR EMA BANK DEPOSIT INTEREST SUMMARY*

March 29, 2024 - April 30, 2024

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 0 | 7,018 | .57 | 3.16 | **7,968** |
| **TOTAL** ML Bank Deposit Program | 0 | | | 3.16 | **7,968** |

## *YOUR EMA ASSETS*

**CASH/MONEY ACCOUNTS**

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.97 | 1.97 | | **1.97** | | |
| ✛ML BANK DEPOSIT PROGRAM<br>  ✛*FDIC INSURED NOT SIPC COVERED* | 7,968.00 | 7,968.00 | 1.0000 | **7,968.00** | **45** | .57 |
| **TOTAL** | | 7,969.97 | | **7,969.97** | **45** | .57 |

**GOVERNMENT AND AGENCY SECURITIES** [1]

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|---|---|---|
| U.S. TREASURY BILL<br>  *ZERO% OCT 31 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797HE0* | 01/22/24 | 3,105,000 | 2,992,893.45 | 97.3750 | **3,023,493.75** | 30,600.30 | | |
| U.S. TREASURY BILL<br>  *ZERO% NOV 29 2024  MOODY'S: ***  S&P: ***  CUSIP: 912797HP5* | 01/22/24 | 3,115,000 | 2,991,963.54 | 96.9970 | **3,021,456.55** | 29,493.01 | | |
| U.S. TREASURY BILL<br>  *ZERO% DEC 26 2024  MOODY'S: ***  S&P: ***  CUSIP: 912796ZV4* | 01/22/24 | 880,000 | 842,327.20 | 96.6470 | **850,493.60** | 8,166.40 | | |
| **TOTAL** | | 7,100,000 | 6,827,184.19 | | **6,895,443.90** | 68,259.71 | | |

**PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.**

**LONG PORTFOLIO**

| | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD .57% | 6,835,154.16 | **6,903,413.87** | 68,259.71 | | **45** |

+

ROMAN CATHOLIC BISHOP OF      Account Number: ███2590      **24-Hour Assistance: (800) MERRILL**

## *YOUR EMA ASSETS*

March 29, 2024 - April 30, 2024

**Notes**
[1] Some agency securities are not backed by the full faith and credit of the United States government.
For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

## *YOUR EMA TRANSACTIONS*

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|------|-------------|------------------|----------|--------|---------------------|
| **Taxable Interest** | | | | | |
| 04/30 | BANK DEPOSIT INTEREST | ¤ Bank Interest | | 1.16 | |
| | ML BANK DEPOSIT PROGRAM | Income Total | | 2.00 | |
| | *Subtotal (Taxable Interest)* | | | *3.16* | *3.16* |
| | **NET TOTAL** | | | **3.16** | **3.16** |

**ADVISORY AND OTHER FEES**

| Date | Description | Fee Type | Quantity | Debit | Credit |
|------|-------------|----------|----------|-------|--------|
| 04/05 | EMA INITIAL ANNUAL FEE | Annual Service Fee | | 150.00 | |
| | **NET TOTAL** | | | **150.00** | |

## *YOUR EMA  MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 04/01 | ML BANK DEPOSIT PROGRAM | | 8,116.00 | 04/05 | ML BANK DEPOSIT PROGRAM | 150.00 | |
| | **NET TOTAL** | | | | | | **7,966.00** |

+



ROMAN CATHOLIC BISHOP OF          Account Number: ███2590

March 29, 2024 - April 30, 2024

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance. Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

+



Primary Account: ███ 4233

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

■ WEALTH MANAGEMENT REPORT

March 29, 2024 - April 30, 2024

### PORTFOLIO SUMMARY

| | April 30 | March 28 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$251,321.80** | **$251,193.22** | **$128.58** ▲ |
| Your assets | $251,321.80 | $251,193.22 | $128.58 ▲ |
| Your liabilities | - | - | |
| Your Net Cash Flow (Inflows/Outflows) | - | - | |
| Securities You Transferred In/Out | - | - | |
| ***Subtotal Net Contributions*** | **-** | **-** | |
| Your Dividends/Interest Income | $128.58 | $219.10 | |
| Your Market Gains/(Losses) | - | $5,945.68 | |
| ***Subtotal Investment Earnings*** | ***$128.58*** | ***$6,164.78*** | |

If you have questions on your statement,
call 24-Hour Assistance:
**(800) MERRILL**
**(800) 637-7455**

**Investment Advice and Guidance:**
**Call Your Financial Advisor**

**Your Financial Advisor:**
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA　95814
1-800-937-0791

Up-to-date account information can be viewed
at: www.mymerrill.com, where your statements
are archived for three or more years.

Questions about MyMerrill?  Click the "help" tab
at the top of the screen once you log in.

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2019-2024**



## HELP PROTECT YOURSELF FROM FALLING VICTIM TO A SCAM

Merrill will never ask you for passwords, PINS, online credentials or to transfer assets. Learn about red flags https://www.ml.com/privacy-and-security-center/avoid-bank-scams If
you have questions or concerns, please contact your advisor or call 1-800-MERRILL.

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill") makes available certain investment products sponsored, managed, distributed or provided
by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
*Investment products:*  [ **Are Not FDIC Insured** ]  [ **Are Not Bank Guaranteed** ]  [ **May Lose Value** ]

+

Primary Account: ███ 4233                    **24-Hour Assistance:  (800) MERRILL**

# ■ YOUR PORTFOLIO REVIEW

March 29, 2024 - April 30, 2024

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not
  include asset categories less than 1%.



|  | Current Value | Allocation |
|---|---|---|
| ☐ Cash/Money Accounts | 251,321.80 | 100.00% |
| **TOTAL** | **$251,321.80** | **100%** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | - | - |
| Taxable Interest | 128.58 | 274.98 |
| Tax-Exempt Dividends | - | - |
| Taxable Dividends | - | 161.49 |
| Total | $128.58 | $436.47 |
| **Your Estimated Annual Income** |  | **$1,432.53** |

## TOP FIVE PORTFOLIO HOLDINGS

*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| ✛ML BANK DEPOSIT PROGRAM | 251,320.00 | 99.99% |
| ✛FDIC INSURED NOT SIPC COVERED |  |  |
| CASH | 1.80 |  |

## FINANCIAL MARKET INDICATORS

|  | This Report | Last Report | Previous Year End |
|---|---|---|---|
| S&P 500 | 5035.69 | 5254.35 | 4769.83 |
| Three-Month Treasury Bills | 5.39% | 5.36% | 5.33% |
| Long-Term Treasury Bonds | 4.78% | 4.34% | 4.03% |
| One-Month BSBY | 5.34% | 5.34% | 5.43% |
| NASDAQ | 15657.82 | 16379.46 | 15011.35 |

+

002                              109                    0298



Online at: **www.mymerrill.com**     Account Number: ███4233     **24-Hour Assistance: (800) MERRILL**

ROMAN CATHOLIC BISHOP OF
SACRAMENTO
DEBTOR-IN-POSSESSION
2110 BROADWAY # 277
SACRAMENTO CA 95818-2518

**Net Portfolio Value:**               **$251,321.80**

Your Financial Advisor:
MATZOLL & DEMERS
555 CAPITOL MALL SUITE 1400
SACRAMENTO CA   95814
1-800-937-0791

## ■ BISHOPS SPECIAL ACCT

*March 29, 2024 - April 30, 2024*

|  | This Statement | Year to Date |
|---|---|---|
| **Opening Value** (03/29) | $251,193.22 | |
| Total Credits | 128.58 | 436.47 |
| Total Debits | - | (150.00) |
| Securities You Transferred In/Out | - | - |
| Market Gains/(Losses) | - | 18,848.07 |
| **Closing Value** (04/30) | $251,321.80 | |

### ASSETS

|  | April 30 | March 28 |
|---|---|---|
| Cash/Money Accounts | 251,321.80 | 251,193.22 |
| Fixed Income | - | - |
| Equities | - | - |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| *Subtotal (Long Portfolio)* | *251,321.80* | 251,193.22 |
| **TOTAL ASSETS** | **$251,321.80** | $251,193.22 |

### LIABILITIES

|  | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | - |
| **NET PORTFOLIO VALUE** | **$251,321.80** | $251,193.22 |


*This statement is eligible for online delivery. Go to ml.com/gopaperless or scan this code with your phone's camera to get started.*

*Merrill Lynch, Pierce, Fenner & Smith Incorporated (also referred to as "MLPF&S" or "Merrill")  makes available certain investment products sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BofA Corp). MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of BofA Corp.*
Investment products:  | Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |

+

002                                                   0298

ROMAN CATHOLIC BISHOP OF

Account Number: ▮▮4233

**24-Hour Assistance: (800) MERRILL**

# BISHOPS SPECIAL ACCT

*March 29, 2024 - April 30, 2024*

## CASH FLOW

| | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $251,193.22 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | - |
| *Subtotal* | - | - |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Advisory and other fees | - | (150.00) |
| *Subtotal* | - | *(150.00)* |
| **Net Cash Flow** | - | **($150.00)** |

## OTHER TRANSACTIONS

| | | |
|---|---|---|
| Dividends/Interest Income | 128.58 | 436.47 |
| Dividend Reinvestments | - | (161.49) |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | - | 201,538.43 |
| **Closing Cash/Money Accounts** | **$251,321.80** | |

**Fees Included in Transactions Above**

| | | |
|---|---|---|
| Commissions/Trading Fees | - | (16.05) |

## ASSET ALLOCATION *

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.



| | | Allocation |
|---|---|---|
| ☐ | Cash/Money Accounts | 100.00% |
| | **TOTAL** | **100%** |

Having an asset allocation that reflects your profile and goals is key to achieving the right outcome. Consult with your advisor to determine an appropriate allocation across all your holdings.

## DOCUMENT PREFERENCES THIS PERIOD

| | Mail | Online Delivery |
|---|---|---|
| Statements | X | |
| Performance Reports | X | |
| Trade Confirms | X | |
| Shareholders Communication | X | |
| Prospectus | X | |
| Service Notices | X | |
| Tax Statements | X | |



**MERRILL**
A BANK OF AMERICA COMPANY

ROMAN CATHOLIC BISHOP OF     Account Number: ████4233

## *YOUR EMA BANK DEPOSIT INTEREST SUMMARY*

March 29, 2024 - April 30, 2024

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| Bank of America, N.A. | 246,057 | 246,006 | .57 | 125.93 | **246,125** |
| Bank of America CA, N.A. | 5,135 | 5,185 | .57 | 2.65 | **5,195** |
| **TOTAL** ML Bank Deposit Program | 251,192 | | | 128.58 | **251,320** |

## *YOUR EMA ASSETS*

| CASH/MONEY ACCOUNTS<br>Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.80 | 1.80 | | **1.80** | | |
| ✛ML BANK DEPOSIT PROGRAM<br>  ✛FDIC INSURED NOT SIPC COVERED | 251,320.00 | 251,320.00 | 1.0000 | **251,320.00** | 1,433 | .57 |
| **TOTAL** | | 251,321.80 | | **251,321.80** | 1,433 | .57 |

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income |
|---|---|---|---|---|---|
| **TOTAL**    YIELD .57% | 251,321.80 | **251,321.80** | | | **1,432** |

## *YOUR EMA TRANSACTIONS*

| DIVIDENDS/INTEREST INCOME TRANSACTIONS | | | | | Income |
|---|---|---|---|---|---|
| Date   Description | Transaction Type | | Quantity | Income | Year To Date |
| **Taxable Interest** | | | | | |
| 04/30   BANK DEPOSIT INTEREST | ¤ Bank Interest | | | 1.58 | |
|      ML BANK DEPOSIT PROGRAM | Income Total | | | 127.00 | |
|      *Subtotal (Taxable Interest)* | | | | **128.58** | **274.98** |
| **Taxable Dividends** | | | | | |
|      *Subtotal (Taxable Dividends)* | | | | | **161.49** |

+

ROMAN CATHOLIC BISHOP OF                    Account Number: ▮▮▮▮4233                    **24-Hour Assistance: (800) MERRILL**

## *YOUR EMA TRANSACTIONS*

March 29, 2024 - April 30, 2024

**DIVIDENDS/INTEREST INCOME TRANSACTIONS**   (continued)

| Date | Description | Transaction Type | Quantity | Income | Income Year To Date |
|------|-------------|------------------|----------|--------|---------------------|
|  | **NET TOTAL** |  |  | **128.58** | **436.47** |

**REALIZED GAINS/(LOSSES)**

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) ✪ This Statement | Year to Date |
|-------------|----------|---------------|------------------|-------------|------------|--------------------------------|--------------|
| *Subtotal (Long-Term)* |  |  |  |  |  |  | *73,872.98* |
| *Subtotal (Short-Term)* |  |  |  |  |  |  | *1,303.76* |
| **TOTAL** |  |  |  |  |  |  | **75,176.74** |

✪ - Excludes transactions for which we have insufficient data

## *YOUR EMA  MONEY ACCOUNT TRANSACTIONS*

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 04/01 | ML BANK DEPOSIT PROGRAM |  | 1.00 |  |  |  |  |
|  | **NET TOTAL** |  | **1.00** |  |  |  |  |

If you own London Interbank Offered Rate (LIBOR) linked financial products, the cessation of LIBOR and the transition from LIBOR to alternative reference rates such as SOFR or BSBY, may have significant impacts to those financial products, including impacts to their liquidity, value and potential performance.  Additional information is available at www.ml.com/articles/benchmark-interest-rate-reform.html

+



**Monthly Statement**

April 1, 2024 through April 30, 2024

P.O. Box 588 · Portland, ME 04112

\#     0002884          I=000000

THAO DINH
C/O APEX FUNDS SERVICES
3 CANAL PLZ
PORTLAND ME 04101-4080

| Customer Number | ▇▇7902 |
|---|---|
| ☎ Account Information | 1-866-348-6466 |
| 💻 Web Site | https://cbisonline.com |

## PORTFOLIO OVERVIEW

| | |
|---|---:|
| Beginning Market Value as of 04/01/2024 | $4,376,777.79 |
| Additions | 7,125.08 |
| Withdrawals | (1,432,877.88) |
| Change in Market Value | (111,412.00) |
| **TOTAL MARKET VALUE AS OF 04/30/2024** | **$2,839,612.99** |

## INVESTMENT SUMMARY

| Account Information | Beginning Market Value 04/01/2024 | Additions | Withdrawals | Change in Market Value | Ending Market Value 04/30/2024 |
|---|---|---|---|---|---|
| DIOCESE OF SACRAMENTO | | | | | |
| RCB DONOR RESTRICTED FUND | | | | | |
| CRI BOND FUND-INSTL | | | | | |
| ▇▇▇▇17 | $1,188,241.12 | $3,351.08 | $347,222.09 | $(31,438.85) | $812,931.26 |
| CRI OPPORTUNISTIC BOND FUND-INSTL | | | | | |
| ▇▇▇▇19 | $1,204,443.75 | $3,774.00 | $369,256.42 | $(16,292.47) | $822,668.86 |
| CRI INTERNATIONAL SMALL-CAP FUND-INSTL | | | | | |
| ▇▇▇▇28 | $101,744.12 | $0.00 | $39,249.77 | $(1,794.95) | $60,699.40 |
| CRI INTERNATIONAL EQUITY FUND-INSTL | | | | | |
| ▇▇▇▇35 | $731,688.43 | $0.00 | $248,092.28 | $(19,668.72) | $463,927.43 |
| CRI EQUITY INDEX FUND-INSTL | | | | | |
| ▇▇▇▇36 | $394,059.13 | $0.00 | $157,949.87 | $(12,089.97) | $224,019.29 |
| CRI SMALL-CAP FUND-INSTL | | | | | |
| ▇▇▇▇42 | $190,869.03 | $0.00 | $73,599.08 | $(9,908.91) | $107,361.04 |
| CRI MULTI-STYLE US EQUITY FUND-INSTL | | | | | |
| ▇▇▇▇46 | $565,732.21 | $0.00 | $197,508.37 | $(20,218.13) | $348,005.71 |
| **Total Market Value** | **$4,376,777.79** | **$7,125.08** | **$1,432,877.88** | **$(111,412.00)** | **$2,839,612.99** |



**Monthly Statement**

April 1, 2024 through April 30, 2024

P.O. Box 588 • Portland, ME 04112



## ADDITIONS & WITHDRAWALS SUMMARY

| Account Information | Statement Period Contributions | Statement Period Reinvestments | Statement Period Withdrawals | YTD Purchases | YTD Liquidations |
|---|---|---|---|---|---|
| DIOCESE OF SACRAMENTO RCB DONOR RESTRICTED FUND | | | | | |
| CRI BOND FUND-INSTL ▓17 | $0.00 | $3,351.08 | $347,222.09 | $0.00 | $347,222.09 |
| CRI OPPORTUNISTIC BOND FUND-INSTL ▓19 | $0.00 | $3,774.00 | $369,256.42 | $0.00 | $369,256.42 |
| CRI INTERNATIONAL SMALL-CAP FUND-INSTL ▓28 | $0.00 | $0.00 | $39,249.77 | $0.00 | $39,249.77 |
| CRI INTERNATIONAL EQUITY FUND-INSTL ▓35 | $0.00 | $0.00 | $248,092.28 | $0.00 | $348,092.28 |
| CRI EQUITY INDEX FUND-INSTL ▓36 | $0.00 | $0.00 | $157,949.87 | $0.00 | $197,949.87 |
| CRI SMALL-CAP FUND-INSTL ▓42 | $0.00 | $0.00 | $73,599.08 | $0.00 | $73,599.08 |
| CRI MULTI-STYLE US EQUITY FUND-INSTL ▓46 | $0.00 | $0.00 | $197,508.37 | $0.00 | $297,508.37 |
| **Total Additions & Withdrawals** | **$0.00** | **$7,125.08** | **$1,432,877.88** | **$0.00** | **$1,672,877.88** |

## DISTRIBUTION SUMMARY

| Account Information | Statement Period Dividends | YTD Dividends | YTD ST Cap Gains | YTD LT Cap Gains | Total YTD Distributions |
|---|---|---|---|---|---|
| DIOCESE OF SACRAMENTO RCB DONOR RESTRICTED FUND | | | | | |
| UND-INSTL ▓17 | $3,351.08 | $15,557.44 | $0.00 | $0.00 | $15,557.44 |
| TUNISTIC BOND FUND-INSTL ▓19 | $3,774.00 | $17,272.84 | $0.00 | $0.00 | $17,272.84 |
| ATIONAL SMALL-CAP FUND-INSTL ▓28 | $0.00 | $82.54 | $0.00 | $0.00 | $82.54 |
| C ▓ ATIONAL EQUITY FUND-INSTL ▓35 | $0.00 | $1,447.45 | $0.00 | $0.00 | $1,447.45 |
| C ▓ INDEX FUND-INSTL ▓36 | $0.00 | $1,219.27 | $0.00 | $0.00 | $1,219.27 |
| CRI SMALL-CAP FUND-INSTL ▓42 | $0.00 | $672.54 | $0.00 | $0.00 | $672.54 |
| STYLE US EQUITY FUND-INSTL ▓46 | $0.00 | $626.76 | $0.00 | $0.00 | $626.76 |
| **Total Distributions** | **$7,125.08** | **$36,878.84** | **$0.00** | **$0.00** | **$36,878.84** |



P.O. Box 588 • Portland, ME 04112

**Monthly Statement**
April 1, 2024 through April 30, 2024

---

## INVESTMENT ACTIVITY

### CRI BOND FUND-INSTL
DIOCESE OF SACRAMENTO
RCB DONOR RESTRICTED FUND

Account Number ████████

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $1,188,241.12 | $8.44 | 140,786.862 | 140,786.862 |
| 04/10 | LIQUIDATION-ACH | ($347,222.09) | $8.28 | (41,935.035) | 98,851.827 |
| 04/29 | DIV REINVESTED    0.0339 | $3,351.08 | $8.23 | 407.179 | 99,259.006 |
| 04/30 | ENDING VALUE | $812,931.26 | $8.19 | 99,259.006 | 99,259.006 |

### CRI OPPORTUNISTIC BOND FUND-INSTL
DIOCESE OF SACRAMENTO
RCB DONOR RESTRICTED FUND

Account Number ████████

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $1,204,443.75 | $9.21 | 130,775.651 | 130,775.651 |
| 04/10 | LIQUIDATION-ACH | ($369,256.42) | $9.12 | (40,488.643) | 90,287.008 |
| 04/29 | DIV REINVESTED    0.0418 | $3,774.00 | $9.09 | 415.182 | 90,702.190 |
| 04/30 | ENDING VALUE | $822,668.86 | $9.07 | 90,702.190 | 90,702.190 |

### CRI INTERNATIONAL SMALL-CAP FUND-INSTL
DIOCESE OF SACRAMENTO
RCB DONOR RESTRICTED FUND

Account Number ████████

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $101,744.12 | $9.73 | 10,456.744 | 10,456.744 |
| 04/10 | LIQUIDATION-ACH | ($39,249.77) | $9.65 | (4,067.334) | 6,389.410 |
| 04/30 | ENDING VALUE | $60,699.40 | $9.50 | 6,389.410 | 6,389.410 |

### CRI INTERNATIONAL EQUITY FUND-INSTL
DIOCESE OF SACRAMENTO
RCB DONOR RESTRICTED FUND

Account Number ██████35

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $731,688.43 | $10.09 | 72,516.197 | 72,516.197 |
| 04/10 | LIQUIDATION-ACH | ($248,092.28) | $9.95 | (24,933.897) | 47,582.300 |
| 04/30 | ENDING VALUE | $463,927.43 | $9.75 | 47,582.300 | 47,582.300 |



April 1, 2024 through April 30, 2024



P.O. Box 588 • Portland, ME 04112

---

## INVESTMENT ACTIVITY *continued*

---

**CRI EQUITY INDEX FUND-INSTL**
    DIOCESE OF SACRAMENTO        Account Number     ███████36
    RCB DONOR RESTRICTED FUND

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $394,059.13 | $11.47 | 34,355.635 | 34,355.635 |
| 04/10 | LIQUIDATION-ACH | ($157,949.87) | $11.29 | (13,990.245) | 20,365.390 |
| 04/30 | ENDING VALUE | $224,019.29 | $11.00 | 20,365.390 | 20,365.390 |

**CRI SMALL-CAP FUND-INSTL**
    DIOCESE OF SACRAMENTO        Account Number     ███████42
    RCB DONOR RESTRICTED FUND

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $190,869.03 | $9.70 | 19,677.220 | 19,677.220 |
| 04/10 | LIQUIDATION-ACH | ($73,599.08) | $9.28 | (7,930.935) | 11,746.285 |
| 04/30 | ENDING VALUE | $107,361.04 | $9.14 | 11,746.285 | 11,746.285 |

**CRI MULTI-STYLE US EQUITY FUND-INSTL**
    DIOCESE OF SACRAMENTO        Account Number     ███████46
    RCB DONOR RESTRICTED FUND

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|--------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $565,732.21 | $11.09 | 51,012.823 | 51,012.823 |
| 04/10 | LIQUIDATION-ACH | ($197,508.37) | $10.90 | (18,120.034) | 32,892.789 |
| 04/30 | ENDING VALUE | $348,005.71 | $10.58 | 32,892.789 | 32,892.789 |



**P.O. Box 588 • Portland, ME 04112**

**Monthly Statement**

**April 1, 2024 through April 30, 2024**

\# 0002885      I=000000

THAO DINH
C/O APEX FUNDS SERVICES
3 CANAL PLZ
PORTLAND ME 04101-4080

| | |
|---|---|
| **Customer Number** | ▮7902 |
| ☎ **Account Information** | 1-866-348-6466 |
| 🖥 **Web Site** | https://cbisonline.com |

## PORTFOLIO OVERVIEW

| | |
|---|---|
| Beginning Market Value as of 04/01/2024 | $14,648,668.61 |
|   Additions | 27,610.22 |
|   Withdrawals | (0.00) |
|   Change in Market Value | (475,444.51) |
| **TOTAL MARKET VALUE AS OF 04/30/2024** | **$14,200,834.32** |

## INVESTMENT SUMMARY

| Account Information | Beginning Market Value 04/01/2024 | Additions | Withdrawals | Change in Market Value | Ending Market Value 04/30/2024 |
|---|---|---|---|---|---|
| DIOCESE OF SACRAMENTO | | | | | |
| CF RCB ENDOWMENTS HELD IN TRUST | | | | | |
| CRI BOND FUND-INSTL | | | | | |
| ▮17 | $3,217,510.53 | $12,923.41 | $0.00 | $(95,368.21) | $3,135,065.73 |
| CRI OPPORTUNISTIC BOND FUND-INSTL | | | | | |
| ▮19 | $3,236,016.81 | $14,686.81 | $0.00 | $(49,222.57) | $3,201,481.05 |
| CRI INTERNATIONAL SMALL-CAP FUND-INSTL | | | | | |
| ▮28 | $394,696.93 | $0.00 | $0.00 | $(9,329.93) | $385,367.00 |
| CRI INTERNATIONAL EQUITY FUND-INSTL | | | | | |
| ▮35 | $3,013,926.01 | $0.00 | $0.00 | $(101,559.45) | $2,912,366.56 |
| CRI EQUITY INDEX FUND-INSTL | | | | | |
| ▮36 | $1,651,909.78 | $0.00 | $0.00 | $(67,689.42) | $1,584,220.36 |
| CRI SMALL-CAP FUND-INSTL | | | | | |
| ▮42 | $691,595.80 | $0.00 | $0.00 | $(39,927.18) | $651,668.62 |
| CRI MULTI-STYLE US EQUITY FUND-INSTL | | | | | |
| ▮46 | $2,443,012.75 | $0.00 | $0.00 | $(112,347.75) | $2,330,665.00 |
| **Total Market Value** | **$14,648,668.61** | **$27,610.22** | **$0.00** | **$(475,444.51)** | **$14,200,834.32** |

90/1 823475/4281742 0002885 1

I=000000000



**Monthly Statement**

**April 1, 2024 through April 30, 2024**



P.O. Box 588 · Portland, ME 04112

## ADDITIONS & WITHDRAWALS SUMMARY

| Account Information<br>DIOCESE OF SACRAMENTO<br>CF RCB ENDOWMENTS HELD IN TRUST | Statement Period Contributions | Statement Period Reinvestments | Statement Period Withdrawals | YTD Purchases | YTD Liquidations |
|---|---|---|---|---|---|
| CRI BOND FUND-INSTL<br>████████17 | $0.00 | $12,923.41 | $0.00 | $0.00 | $0.00 |
| CRI OPPORTUNISTIC BOND FUND-INSTL<br>████████19 | $0.00 | $14,686.81 | $0.00 | $0.00 | $0.00 |
| CRI INTERNATIONAL SMALL-CAP FUND-INSTL<br>████████28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRI INTERNATIONAL EQUITY FUND-INSTL<br>████████35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRI EQUITY INDEX FUND-INSTL<br>████████36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRI SMALL-CAP FUND-INSTL<br>████████42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRI MULTI-STYLE US EQUITY FUND-INSTL<br>████████46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Additions & Withdrawals** | **$0.00** | **$27,610.22** | **$0.00** | **$0.00** | **$0.00** |

## DISTRIBUTION SUMMARY

| Account Information<br>DIOCESE OF SACRAMENTO<br>CF RCB ENDOWMENTS HELD IN TRUST | Statement Period Dividends | YTD Dividends | YTD ST Cap Gains | YTD LT Cap Gains | Total YTD Distributions |
|---|---|---|---|---|---|
| ████████UND-INSTL<br>████████17 | $12,923.41 | $45,975.69 | $0.00 | $0.00 | $45,975.69 |
| ████████TUNISTIC BOND FUND-INSTL<br>████████19 | $14,686.81 | $50,954.55 | $0.00 | $0.00 | $50,954.55 |
| ████████ATIONAL SMALL-CAP FUND-INSTL<br>████████28 | $0.00 | $320.20 | $0.00 | $0.00 | $320.20 |
| C ████████ATIONAL EQUITY FUND-INSTL<br>████████35 | $0.00 | $5,962.26 | $0.00 | $0.00 | $5,962.26 |
| C ████████ INDEX FUND-INSTL<br>████████36 | $0.00 | $5,111.24 | $0.00 | $0.00 | $5,111.24 |
| CRI SMALL-CAP FUND-INSTL<br>████████42 | $0.00 | $2,436.88 | $0.00 | $0.00 | $2,436.88 |
| ████████STYLE US EQUITY FUND-INSTL<br>████████46 | $0.00 | $2,706.56 | $0.00 | $0.00 | $2,706.56 |
| **Total Distributions** | **$27,610.22** | **$113,467.38** | **$0.00** | **$0.00** | **$113,467.38** |



**Monthly Statement**

**April 1, 2024 through April 30, 2024**



P.O. Box 588 · Portland, ME 04112

---

## INVESTMENT ACTIVITY

**CRI BOND FUND-INSTL**
    DIOCESE OF SACRAMENTO            Account Number     ▮▮▮▮17
    CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|---|---|---|---|---|---|
| 04/01 | BEGINNING VALUE | $3,217,510.53 | $8.44 | 381,221.627 | 381,221.627 |
| 04/29 | DIV REINVESTED    0.0339 | $12,923.41 | $8.23 | 1,570.281 | 382,791.908 |
| 04/30 | ENDING VALUE | $3,135,065.73 | $8.19 | 382,791.908 | 382,791.908 |

**CRI OPPORTUNISTIC BOND FUND-INSTL**
    DIOCESE OF SACRAMENTO            Account Number     ▮▮▮▮19
    CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|---|---|---|---|---|---|
| 04/01 | BEGINNING VALUE | $3,236,016.81 | $9.21 | 351,359.046 | 351,359.046 |
| 04/29 | DIV REINVESTED    0.0418 | $14,686.81 | $9.09 | 1,615.711 | 352,974.757 |
| 04/30 | ENDING VALUE | $3,201,481.05 | $9.07 | 352,974.757 | 352,974.757 |

**CRI INTERNATIONAL SMALL-CAP FUND-INSTL**
    DIOCESE OF SACRAMENTO            Account Number     ▮▮▮▮28
    CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|---|---|---|---|---|---|
| 04/01 | BEGINNING VALUE | $394,696.93 | $9.73 | 40,564.947 | 40,564.947 |
| 04/30 | ENDING VALUE | $385,367.00 | $9.50 | 40,564.947 | 40,564.947 |

**CRI INTERNATIONAL EQUITY FUND-INSTL**
    DIOCESE OF SACRAMENTO            Account Number     ▮▮▮▮35
    CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|---|---|---|---|---|---|
| 04/01 | BEGINNING VALUE | $3,013,926.01 | $10.09 | 298,704.263 | 298,704.263 |
| 04/30 | ENDING VALUE | $2,912,366.56 | $9.75 | 298,704.263 | 298,704.263 |



**Monthly Statement**

April 1, 2024 through April 30, 2024

P.O. Box 588 · Portland, ME 04112



---

## INVESTMENT ACTIVITY *continued*

---

**CRI EQUITY INDEX FUND-INSTL**
> DIOCESE OF SACRAMENTO        Account Number    ████36
> CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|---------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $1,651,909.78 | $11.47 | 144,020.033 | 144,020.033 |
| 04/30 | ENDING VALUE | $1,584,220.36 | $11.00 | 144,020.033 | 144,020.033 |

**CRI SMALL-CAP FUND-INSTL**
> DIOCESE OF SACRAMENTO        Account Number    ████42
> CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|---------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $691,595.80 | $9.70 | 71,298.536 | 71,298.536 |
| 04/30 | ENDING VALUE | $651,668.62 | $9.14 | 71,298.536 | 71,298.536 |

**CRI MULTI-STYLE US EQUITY FUND-INSTL**
> DIOCESE OF SACRAMENTO        Account Number    ████46
> CF RCB ENDOWMENTS HELD IN TRUST

| Date | Transaction Description | Dollar Amount | Share Price | Shares | Total Shares |
|------|------------------------|---------------|-------------|--------|--------------|
| 04/01 | BEGINNING VALUE | $2,443,012.75 | $11.09 | 220,289.698 | 220,289.698 |
| 04/30 | ENDING VALUE | $2,330,665.00 | $10.58 | 220,289.698 | 220,289.698 |